## UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                            :
In re                                       :        **Chapter 11**
                                            :
**TAKEOFF TECHNOLOGIES, INC.,** *et al.,*   :        **Case No. 24-11106 (CTG)**
                                            :
Debtors.[1]                                 :        **(Jointly Administered)**
                                            :
                                            :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x

## STATEMENT OF FINANCIAL AFFAIRS FOR
## TAKEOFF TECHNOLOGIES, INC. (CASE NO. 24-11106)

---

1    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors federal tax identification
     numbers, as applicable, are: Takeoff Technologies, Inc. (0552); Takeoff Technologies Canada, Inc.; Takeoff
     Technologies Australia Pty Ltd. (ACN 639 288 958); Takeoff Technologies FZE; Takeoff International Subco India
     Private Limited; and Takeoff International Subco, LLC. The location of the Debtors' principal place of business and
     the Debtors' service address in these chapter 11 cases is 203 Crescent Street, Suite 203, Waltham, Massachusetts
     02453.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| TAKEOFF TECHNOLOGIES, INC., *et al.*,[1] | Case No. 24-11106 (CTG) |
| Debtors. | (Jointly Administered) |

**GLOBAL NOTES AND STATEMENTS
OF LIMITATIONS, METHODOLOGY, AND
DISCLAIMERS REGARDING DEBTORS' SCHEDULES OF
ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS**

## INTRODUCTION

The debtors and debtors in possession (collectively, the "Debtors" or the "Company") in the above-captioned chapter 11 cases (these "Chapter 11 Cases") submit their *Schedules of Assets and Liabilities* (the "Schedules") and *Statements of Financial Affairs* (the "Statements" and, together with the Schedules, the "Schedules and Statements") pursuant to section 521 of the Bankruptcy Code (as defined below) and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

These *Global Notes and Statement of Limitations, Methodology, and Disclaimers Regarding the Debtors' Schedule of Assets and Liabilities and Statement of Financial Affairs* (the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to the Schedules and Statements (the "Specific Notes," and, together with the Global Notes, the "Notes"). These Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

On May 30, 2024 (the "Petition Date"), the Debtors commenced these Chapter 11 Cases by filing voluntary petitions for relief under chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code") with the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). These Chapter 11 Cases have been consolidated for procedural purposes only and are being jointly administered under case number 24-11106 (CTG). The Debtors are authorized to operate their business as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of the Debtors federal tax identification numbers, as applicable, are:  Takeoff Technologies, Inc. (0552); Takeoff Technologies Canada, Inc.; Takeoff Technologies Australia Pty Ltd. (ACN 639 288 958); Takeoff Technologies FZE; Takeoff International Subco India Private Limited; and Takeoff International Subco, LLC.  The location of the Debtors' principal place of business and the Debtors' service address in these chapter 11 cases is 203 Crescent Street, Suite 203, Waltham, Massachusetts 02453.

-1-

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors have used commercially reasonable efforts to ensure the accuracy and completeness of such information and data; however, subsequent information, data, or discovery may result in material changes to the Schedules and Statements and inadvertent errors, omissions, or inaccuracies may exist.

The Debtors and their estates reserve all rights to amend or supplement the Schedules and Statements as may be necessary and appropriate, but expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law or order of the Bankruptcy Court. Nothing contained in the Schedules and Statements or these *Notes* shall constitute a waiver of any rights of the Debtors and their estates or an admission with respect to these Chapter 11 Cases, including, but not limited to, any issues involving objections to claims, setoff or recoupment, equitable subordination or recharacterization of debt, defenses, characterization or re-characterization of contracts, leases, and claims, assumption or rejection of contracts and leases, and/or causes of action arising under the Bankruptcy Code or any other applicable laws.

The Debtors and their agents, attorneys, and financial advisors shall not be liable for any loss or injury arising out of, or caused in whole or in part by, the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. In no event shall the Debtors or their agents, attorneys, and financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors, damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

These Global Notes should be referred to and reviewed in connection with any review of the Schedules and Statements.

## <u>GLOBAL NOTES AND OVERVIEW OF METHODOLOGY</u>

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors or their affiliates.**

1. **<u>Reservation of Rights</u>.** The Debtors reserve the right to dispute or to assert setoff or other defenses to any claim reflected in the Schedules and Statements as to amount, liability, and classification. The Debtors also reserve all rights with respect to the values, amounts, and characterizations of the assets and liabilities listed in their Schedules and Statements.

2. **<u>Basis of Presentation</u>.** In the ordinary course of business, the Debtors prepare consolidated financial statements for financial reporting purposes on a monthly basis. The Schedules and Statements are unaudited and are the result of the Debtors' reasonable

efforts to report certain information of each Debtor on an unconsolidated basis. The Schedules and Statements reflect the separate assets and liabilities of each individual Debtor. The majority of the Debtors' operations occur through Takeoff Technologies, Inc.

These Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP") or any other generally accepted principles of foreign jurisdictions, as applicable, nor are they intended to reconcile to the financial statements of each Debtor.

The Schedules and Statements have been signed by Brett M. Anderson, Deputy Chief Restructuring officer for the Company.[2]  In reviewing and signing the Schedules and Statements, Mr. Anderson necessarily relied upon the efforts, statements, and representations of the accounting and non-accounting personnel who report to, or work with, Mr. Anderson, either directly or indirectly.  Mr. Anderson has not, and could not have, personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors.

3.    **Insiders.**    In circumstances where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to the individuals who the Debtors believe may be included in the definition of "insider" as such term is defined in section 101(31) of the Bankruptcy Code.  Except as otherwise disclosed herein or in the Statements, payments to "insiders" are set forth on Statement 4.  Persons listed as "insiders" have been included for informational purposes only, and such listing is not intended to be, nor should be construed as, a legal characterization of such person as an insider, nor does it serve as an admission of any fact, claim, right, or defense, and all such claims, rights, and defenses with respect thereto are hereby expressly reserved.  Moreover, the Debtors do not take any position with respect to: (a) any insider's influence over the control of the Debtors; (b) the management responsibilities or functions of any such insider; (c) the decision making or corporate authority of any such insider; or (d) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.  The listing of a party as an "insider" is not intended to be nor should be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right, or defense, and all such rights, claims, and defenses are hereby expressly reserved.

4.    **Totals.**  All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Schedules and Statements and exclude items identified as

---

[2]    Takeoff Technologies Canada, Inc. ("Takeoff Canada") did not have any directors in place in mid-May and a director's resolution would be required to authorize Takeoff Canada to participate in the U.S. Bankruptcy filing. Mr. Anderson was appointed as CEO and the sole director of Takeoff Canada on May 22, 2024 by written consent of the sole shareholder in advance of the filing.  Subsequent to the U.S. Bankruptcy filing, Mr. Anderson, as an employee of Huron, was no longer able to serve as a director of any of the Debtors during the pendency of the Debtors' Chapter 11 cases, and Mr. Anderson promptly resigned his position of CEO and director of Takeoff Canada on June 14, 2024.

"unknown" or "undetermined." If there are unknown or undetermined amounts, the actual totals may be materially different from the listed totals.

5. **Accounts Payable and Distribution System.** The Debtors use a consolidated cash management system through which the Debtors pay substantially all liabilities and expenses (the "Cash Management System"). A more complete description of the Cash Management System is set forth in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Operate Their Cash Management System, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Maintain Existing Business Forms, (D) Continue Intercompany Transactions; (II) Confirming Administrative Expense Priority for Postpetition Intercompany Claims; and (III) Granting Related Relief* [Docket No. 8] (the "Cash Management Motion") filed on the Petition Date. The Debtors utilize a centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations. In the ordinary course of business, the Debtors maintained business relationships among each other, which result in intercompany receivables and payables (the "Intercompany Claims") arising from intercompany transactions (the "Intercompany Transactions"). Additional information regarding the Intercompany Claims and Intercompany Transactions is described in the Cash Management Motion. Unless otherwise noted, the Debtors have reported the aggregate net intercompany balances among the Debtors as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate.

6. **Reporting Date.** Unless otherwise noted in the specific responses, the Schedules and Statements reflect the Debtors' books and records as of the close of business on May 29, 2024, or the latest available record date before then.

7. **Accuracy.** The financial information disclosed herein was not prepared in accordance with international, federal or state security laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this information considering the purposes for which it was prepared.

8. **Undetermined Amounts.** Claim amounts that could not readily be quantified by the Debtors are scheduled as "undetermined," "unknown," or "N/A." The description of an amount as "undetermined," "unknown," or "N/A" is not intended to reflect upon the materiality of the amount.

9. **Liabilities.** The Debtors have sought to allocate liabilities between prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and post-petition periods may change. Accordingly, the Debtors reserve all their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

10.   **Other Paid Claims.**  If the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties.

11.   **Payments on Prepetition Claims Pursuant to First Day Orders**.  The Debtors have requested authority to pay certain outstanding prepetition claims pursuant to orders entered by this court after the initial hearing in these cases (collectively, the "First Day Orders"). The Schedules and Statements reflect the Debtors' outstanding liabilities in their amounts owed as of the Petition Date without reducing liabilities on account of any payments authorized under the First Day Orders.  If liabilities on account of prepetition wages and benefits have been satisfied in full, they are not listed on the Schedules and Statements unless otherwise noted.

12.   **Current Values.**  The assets and liabilities of each Debtor are listed on the basis of the book value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the carrying value on each of the Debtor's books, rather than the current market value, is reflected in the Schedules and Statements.  Except as otherwise noted in the Schedules and Statements, all liabilities are valued as of the Petition Date.  The Schedules and Statements reflect the Debtors' best effort to allocate the assets, liabilities, receipts, and expenses to the appropriate Debtor entity "as of" such dates.  All values are stated in United States currency.  The Debtors made reasonable efforts to allocate liabilities between the prepetition and postpetition periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the Debtors may modify the allocation of liabilities between the prepetition and postpetition periods and amend the Schedules and Statements accordingly.

13.   **Book Value.**  Except as otherwise noted, each asset and liability of each Debtor is shown on the basis of net book value of the asset or liability in accordance with such Debtor's accounting books and records.  Therefore, the Schedules and Statements are not based upon any estimate of the current market values of the Debtors' assets and liabilities, which may not correspond to book values.  It would be cost prohibitive and unduly burdensome to obtain current market valuations of all of the Debtors' interests.  Except as otherwise noted, the Debtors' assets are presented, in detail, as they appear on the Debtors' accounting sub-ledgers.  As such, the detail may include error corrections and value adjustments (shown as negative values or multiple line items for an individual asset).  Certain assets, such as investments in subsidiaries and other intangible assets, are listed at undetermined amounts, as the net book values may differ materially from fair market values.  Amounts ultimately realized may vary from net book value (or whatever value was ascribed) and such variance may be material.  Accordingly, the Debtors reserve all of their rights to amend or adjust the value of each asset set forth herein.  In addition, the amounts shown for total liabilities exclude items identified as "unknown" or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements.

14.   **Property and Equipment.**  Owned property and equipment are recorded at cost and are shown net of depreciation.  Depreciation is recorded using the straight-line method over

the estimated useful lives of the assets, which range from three to seven years for furniture, fixtures, equipment, and software. Leasehold improvements are amortized on the straight-line method over the expected lease term. Nothing in the Schedules and Statements is, or shall be construed as, an admission as to the determination of the legal status of any lease (including, without limitation, whether any lease is a true lease or a financing arrangement, and whether such lease is unexpired), and the Debtors and their estates reserve all rights with respect to such issues.

15.  **Causes of Action.** The Debtors have made their best efforts to set forth known causes of action against third parties as assets in their Schedules and Statements. The Debtors reserve all of their rights with respect to causes of action they may have (including, but not limited to, causes of action arising under the Bankruptcy Code or any other applicable laws), whether disclosed or not disclosed, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such causes of action, or in any way waive, prejudice, impair, or otherwise affect the assertion of such claims and causes of action.

16.  **Litigation.** Certain litigation actions (collectively, the "Litigation Actions") reflected as claims against a particular Debtor may relate to other Debtors. The Debtors made reasonable efforts to accurately record the Litigation Actions in the Schedules and Statements of the Debtor(s) that is the party to the Litigation Action. The inclusion of any Litigation Action in the Schedules and Statements does not constitute an admission by the Debtors of liability, the validity of any Litigation Action, or the amount of any potential claim that may result from any claims with respect to any Litigation Action, or the amount and treatment of any potential claim resulting from any Litigation Action currently pending or that may arise in the future.

17.  **Credits and Adjustments.** In the ordinary course of their business, the Debtors apply credits against amounts otherwise due to vendors. These credits arise because, among other things, (a) materials ordered and paid for may not be delivered, (b) materials delivered may be damaged or unusable, (c) the vendor provided volume rebates and cash discounts; and (d) quantity and/or shipping variances and violations may have occurred. Certain of these credits are subject to change. Claims of vendors and creditors are listed in the amounts entered on the Debtors' books and records, and may not reflect certain credits, allowances, or other adjustments due from such vendors or creditors to the Debtors. The Debtors and their estates reserve all rights with regard to any such credits, allowances, and other adjustments, including, without limitation, the right to assert claims, objections, setoffs, and recoupments with respect to the same.

18.  **Executory Contracts and Unexpired Leases.** The Debtors have not set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtors' estates. Rather, executory contracts and unexpired leases have been set forth solely on Schedule G. The Debtors' rejection of executory contracts and unexpired leases may result in the assertion of rejection damages claims against the Debtors and their estates; however, the Schedules and Statements do not reflect any claims for rejection damages. The Debtors and their estates reserve all rights with respect to the assertion of any such claims.

19.    **Claims.**  Certain of the Debtors' Schedules list creditors and set forth the Debtors' estimate of the claims of creditors as of the Petition Date.  The claim amounts reflected on the Schedules may include the Debtors' estimates for vendor charges not yet invoiced.  By estimating certain invoices, the Debtors are not representing that they have sought to identify and estimate all uninvoiced vendor charges.  While the Debtors have made their best efforts to reflect the claims of each vendor, excluding these various adjustments, while including the "vendor credits" discussed above, the actual unpaid claims of creditors that may be allowed in these Chapter 11 Cases may differ from the amounts set forth in the Schedules and Statements.

The Debtors intentionally have not included "non-cash" accruals (i.e., accruals to recognize expense or liability over multiple periods where no specific obligation to perform is established, such as accruals to equalize lease payments) in the Schedules and Statements.

20.    **First Day Orders.**  Pursuant to various "first day" orders and any supplements or amendments to such orders entered by the Bankruptcy Court, the Debtors and their estates are authorized to pay certain prepetition claims, including, without limitation, certain claims relating to employee wages and benefits and claims for taxes and fees.

Employees with claims for paid time off that are not in excess of the statutory cap set forth in section 507(a)(4) of the Bankruptcy Code and are eligible for priority status, if any, are included on Schedule E/F (Priority).  Please see the notes on pages 11 through 13 of these Global Notes regarding Schedule E/F (Priority).

21.    **Classifications and Claims Descriptions.**  Any failure to designate a claim listed on a Debtor's Schedule as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that the claim is not "disputed," "contingent," or "unliquidated." Likewise, listing a claim (a) on Schedule D as "secured," (b) on Schedule E/F as "unsecured priority," or "unsecured non-priority," or (c) listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors and their estates of the legal rights of any claimant, or a waiver of the rights of the Debtors and their estates to amend these Schedules and Statements to recharacterize or reclassify any claim or contract.  The Debtors and their estates reserve the right to (i) object to, or otherwise dispute or assert setoff rights, cross-claims, counterclaims or defenses to, any claim reflected on the Schedules on any grounds, including, without limitation, amount, liability, validity, priority, or classification, or (ii) otherwise designate subsequently any claim as "disputed," "contingent," or "unliquidated."

22.    **Addresses of Employees.**  Consistent with the Bankruptcy Court's *Final Order (I) Authorizing the Debtors to (A) File a Consolidated List of Creditors in Lieu of Submitting a Separate Mailing Matrix for Each Debtor, (B) File a Consolidated List of the Debtors' Thirty Largest Unsecured Creditors, (C) Provide Certain Parties in Interest with Electronic Service, and (D) Redact Certain Personally Identifiable Information of Individuals; and (II) Granting Related Relief* (the "Creditor Matrix Order") [Docket No. 96], the Debtors have redacted each of their current employees' addresses.  In order to

-7-

protect the privacy of the Debtors' employees, the Debtors shall provide current employee addresses to any party in interest upon request to the Debtors (email is sufficient) or to the Court where reasonably related to the Chapter 11 Cases and in accordance with Creditor Matrix Order.  The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees.

23.   **Estimates.**  The Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses. The Debtors and their estates reserve all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

24.   **Currency.**  All amounts shown in the Schedules and Statements are in US Dollars.  Foreign currency amounts have been translated to US Dollar equivalents based on the Debtors books and records.  Certain disbursements by foreign entities identified on bank statements were translated using the foreign exchange rate as of the petition date.

25.   **Debtors' Reservation of Rights.** Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including the following:

   a.)   Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated."  The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on the Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

   b.)   Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors nonetheless may have improperly characterized, classified, categorized, or designated certain items.  The Debtors thus reserve all rights to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as is necessary and appropriate.

   c.)   The listing of a claim or agreement (i) on Schedule D as "secured," (ii) on Schedule E/F (Part 1) as "priority," (iii) on Schedule E/F (Part 2) as "unsecured," or (iv) on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, the executory nature of the agreement under section 365 of the Bankruptcy Code, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or agreement pursuant to a schedule amendment, claim objection or

otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Bankruptcy Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

**d.)**    In the ordinary course of their businesses, the Debtors leased equipment and other assets from certain third-party lessors for use in their daily operations. The Debtors have made commercially reasonable efforts to list any such leases in Schedule G, and any current amounts due under such leases that were outstanding as of the Petition Date are listed on Schedule E/F.  Except as otherwise noted herein, the property subject to any such lease is not reflected in Schedule A/B as either owned property or an asset of the Debtors, and neither is such property or assets of third parties within the control of the Debtors.  Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

**e.)**    The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims objections or setoffs with respect to the same.

**f.)**    The Debtors' businesses are part of a complex enterprise.  Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions.  The Debtors hereby reserve all their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases identified in the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

**g.)**    The Debtors further reserve all their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

## SPECIFIC ADDITIONAL DISCLOSURES WITH RESPECT TO SCHEDULES

### Schedule A/B

1. **Schedule A/B**. The Debtors Schedules do not include current and non-current customer billable expenses asset accounts, approximating $41.9M, and are not recognized as expenses until the project has been completed.

2. **Schedule A/B-3 – Checking, savings, money market, or financial brokerage accounts**. The values provided in this section reflect the book ending cash balance of each of the Debtors' bank accounts as of the Petition Date.

3. **Schedule A/B-11 – Accounts Receivable**. The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or third parties, which are calculated net of any amounts that, as of the Petition Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances. The accounts receivable balances in this section exclude intercompany receivables. Please see the note on pages 3 and 4 of these Global Notes regarding intercompany claims.

4. **Schedule A/B-15 – Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**. Investments are listed as having an undetermined value. Other than inter-debtor ownership, the Debtors do not hold any investments.

5. **A/B: Part 5, Questions 19-26 – Inventory, excluding agricultural assets.** The Debtors inventory consistent of spare parts and are listed at net book value.

6. **A/B: Part 7, Questions 39-45 – Office furniture, fixtures, equipment, etc.** The Debtors furniture, fixtures and equipment are listed at net book value.

7. **A/B: Part 8, Questions 47-53 – Machinery, equipment and vehicles.** The Debtors have machinery and related materials and are listed at net book value.

8. **Schedule A/B-60-65 – Intangibles and Intellectual Property**. Schedule A/B 60-65 identifies various trademarks, patents, customer lists, and website domains owned and maintained by the Debtors. The Schedules may not list the value of such intangible assets, or list as having an undetermined value, as no recent appraisals have been performed.

9. **Schedule A/B-72 – Tax refunds and unused net operating losses (NOLs)**. The Debtors have listed their unused NOLs as having an undetermined value. The Debtors estimate that the unused Federal NOL is approximately $181 million. These NOL carryforward amounts were last measured as of March 31, 2023. Furthermore, these annual NOL amounts have not been adjusted by the Debtors' effective tax rate, nor do they not reflect

any reductions for the cancellation of debt, or IRS limitations, and thus are not meant to be used as an estimate of tax attributes that would survive these Chapter 11 Cases.

## Schedule D

Except as otherwise ordered by the Bankruptcy Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset for the benefit of a secured creditor listed on a Debtor's Schedule D.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including without limitation, any intercompany agreement) related to such creditor's claim.  Notwithstanding anything contained in the Schedules and Statements regarding the amount, value, or extent of any purported secured claim, the terms of the *Final Order (A) Authorizing the Debtors to Obtain Postpetition Financing; (B) Granting Liens and Superpriority Administrative Expense Claims; (C) Modifying the Automatic Stay, and (D) Granting Related Relief* [Docket No. 224] shall govern.

Except as specifically stated herein, real property lessors, utility companies, and other parties which may hold security deposits have not been listed on Schedule D.  The Debtors have not included parties that may believe their claims are secured through setoff rights or inchoate statutory lien rights.

## Schedule E/F

**Part 1.**
Certain of the claims listed on Schedule E/F (Part 1) arose and were incurred on multiple dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, not all of these multiple dates are included for each such claim.

The liabilities listed on Schedule E/F (Part 1) do not reflect any analysis of such claims under sections 503 or 507 of the Bankruptcy Code.  The Debtors reserve the right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority status pursuant to sections 503 or 507 of the Bankruptcy Code.  The listing of a claim on Schedule E/F, Part 1, does not constitute an admission by the Debtors that such claim or any portion thereof is entitled to priority status.

Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on the Debtors' Schedule E/F.  Certain of such claims, however, may be subject to ongoing audits or the Debtors otherwise are unable to determine with certainty the amount of the remaining claims listed on Schedule E/F.

**Part 2**.
The Debtors have exercised their commercially reasonable efforts to list all liabilities on Schedule E/F of each applicable Debtor.  As a result of the Debtors' consolidated operations, however, the reader should review Schedule E/F for all Debtors in these cases for a complete understanding of

-11-

the unsecured debts of the Debtors.  Certain creditors listed on Schedule E/F may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts.  The amounts listed on Schedule E/F may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff or recoupment rights that may be asserted against the Debtors by a creditor.  Additionally, certain creditors may assert liens against the Debtors for amounts listed on Schedule E/F.  The Debtors reserve their rights to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Schedule E/F of any Debtor. In addition, certain claims listed on Schedule E/F (Part 2) may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

The Debtors have included trade creditors and taxing authorities on Schedule E/F, some of whose claims may have been satisfied, in whole or in part, pursuant to the First Day Orders. Notwithstanding the foregoing, the Debtors have reflected the prepetition liabilities of such trade creditors and taxing authorities as of the Petition Date.  Moreover, Schedule E/F does not include certain balances including deferred liabilities (approximately $40.3M in deferred revenue), accruals, or general reserves.  The accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date.  The Debtors have made reasonable efforts to include as contingent, unliquidated, or disputed the claim of any party not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

Intercompany payables among the Debtors are reported on Schedule E/F, which may or may not result in allowed or enforceable claims by or against a given Debtor.  The intercompany payables also may be subject to recoupment, netting, or other adjustments made pursuant to customary intercompany policies and practices not reflected in the Schedules.

To the extent practicable, Schedule E/F is intended to reflect the balance as of the Petition Date. Despite the Debtors' reasonable best efforts, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F.  Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to these and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claim.  Additionally, Schedule E/F does not include any potential rejection damage claims of the counterparties to executory contracts and unexpired leases that may be rejected.

As of the time of filing the Schedules and Statements, the Debtors had not received all invoices for payables, expenses, and other liabilities that may have accrued prior to the Petition Date. Accordingly, the information contained in Schedules D and E/F may be incomplete.  The Debtors reserve their rights to amend Schedules D and E/F if and as they receive such invoices.

The Debtors reserve their right to dispute or challenge whether claims owing to various taxing authorities are entitled to priority and the listing of any claim on Schedule E/F, Part 1 does not constitute an admission that such claim is entitled to priority treatment pursuant to section 507 of the Bankruptcy Code.

The Debtors have marked certain claims relating to employee prepetition retention bonuses as contingent as such claims may decrease as the Debtors continue to pay the bonuses in the ordinary course of business to those employees who remain with the company. The Debtors are paying such obligations pursuant to the *Final Order(I) Authorizing the Debtors to (A) Pay Prepetition Employee Wages, Salaries, Other Compensation, and Reimbursable Employee Expenses and (B) Continue Employee Benefits Programs; and (II) Granting Related Relief* [Docket No. 108].

Schedule E/F does not include certain deferred charges, deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.

The Debtors have listed their known creditors in Schedule E/F. To the extent attorneys have entered appearances on behalf of such creditors, those appearances are noted on the docket of the Debtors' Chapter 11 Cases and are not separately listed in Item 4.

Third parties should not anticipate that the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules will reflect their ultimate recoveries in these Chapter 11 Cases. Actual assets and liabilities may deviate from the amounts shown in the Schedules due to various events that occur throughout the duration of these Chapter 11 Cases.

Pursuant to the *Final Order (I) Authorizing the Payment of Certain Taxes and Fees, (II) Authorizing the Banks to Honor and Process Check and Electronic Transfer Requests Related Thereto, and (III) Granting Related Relief* [Docket No. 107] (the "Final Taxes Order"), the Debtors have been granted the authority to pay certain tax liabilities that accrued prepetition. Accordingly, unsecured priority tax claims may have been paid or may be paid pursuant to the Final Taxes Order. Therefore, the Debtors have listed certain taxing authorities with an undetermined amount.

Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases. Such prepetition amounts, however, may ultimately be paid in connection with the cure costs associated with assumption or assumption and assignment of an executory contract or unexpired lease.

## Schedule G

The business of the Debtors is complex and, while every effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements that may not be listed therein. Relationships between the Debtors and their vendors are often governed by a master services agreement, under which vendors also place work and purchase orders, which may be considered executory contracts. The Debtors believe that disclosure of all of these purchase and work orders would be impracticable and unduly burdensome. Likewise, in some cases, the same supplier or provider may appear multiple times in Schedule G.

Unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all final exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any executed agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

The Debtors and their estates hereby reserve all of their rights, claims, and causes of action to (i) dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, document, or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G; and (iii) amend or supplement such Schedule as necessary.

<u>**Schedule H**</u>

In the ordinary course of their business, the Debtors pay certain expenses on behalf of their subsidiaries. For purposes of Schedule H, the Debtors have not identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, debt instruments, or other agreements, and have listed those debts as "N/A". Thus, the Debtors reserve their rights to amend Schedule H to the extent that guarantees are identified.

## <u>SPECIFIC ADDITIONAL DISCLOSURES WITH RESPECT TO STATEMENTS</u>

1. **Statements, Part 1, Questions 1 and 2**. The gross revenue and non-business revenue reported for the current fiscal year are through May 29, 2024.

2. **Statements, Part 2, Question 3**. The payments disclosed in Statement 3 are based on payments made by the Debtors with payment dates from March 1, 2024, to May 29, 2024. The actual dates that cash cleared the Debtors' bank accounts may differ based on the form of payment. The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a time-consuming manual review of individual bank statements. It is expected, however, that many payments included in Statement 3 have payment clear dates that are the same as payment dates (e.g., wires and other forms of electronic payments). Payment dates from Takeoff Technologies, Australia Pty Ltd were manually reviewed from bank statement detail as all entries were recorded at the end of the month.

3. **Statements, Part 2, Question 4**. As more fully described in the Cash Management Motion, prepetition, the Debtors engaged in Intercompany Transactions with each other in the ordinary course of their business. Takeoff Technologies, Inc. provides for all operating expenses of the affiliate debtors, as each affiliate does not earn revenues from customers, and only receives intercompany cost-plus revenue from the debtor. "Cost-plus" revenue differs for each affiliate and is calculated as cost plus 20% for Takeoff International Subco India Pvt. Ltd., 15% for Takeoff Technologies Canada, Inc. and 10% for Takeoff Technologies Australia Pty Ltd.

4. **Statements, Part 3, Question 7**.  The Debtors have used reasonable efforts to report all legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the Debtors were involved in any capacity within one year before the Petition Date.  The Debtors reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.

5. **Statements, Part 6, Question 11**.  The Debtors have used reasonable efforts to identify payments for services of any entities who provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code or preparation of a petition in bankruptcy within one year immediately before the Petition Date, which are identified in the Debtors' response to Statement 11.  Additional information regarding the Debtors' retention of professional service firms is and will be more fully described in the individual retention applications for those firms and any related orders.  Amounts listed reflect the total amounts paid to these respective firms as bifurcating the specific restructuring activities would be administratively burdensome.

6. **Statements, Part 6, Question 13**.  On May 10, 2024, the Debtors transferred title to three order, storage, retrieval ("OSR") machines held in an off-site storage facility operated by the manufacturer of the machines, Knapp, Inc. ("Knapp") to Hy-Vee, Inc. ("Hy-Vee"), at Hy-Vee's request, through a bill of sale.  The bill of sale transferred title to the equipment to Hy-Vee free and clear of all liens and encumbrances, on a fully paid basis.  As consideration for delivery of the bill of sale, Hy-Vee paid the Debtors $100,000. Hy-Vee's total purchase price for the three OSR machines would have been $9.9 million of which $4.95 million, or 50%, had been paid to the Debtors as of May 10, 2024.  After estimating remaining costs to complete installation, existing and extended storage, indexation costs, and freight costs, the Debtors agreed to the transfer of the OSR machines.  Subsequently, to further effectuate the transfer of the OSR machines in storage, the Debtors assigned all open purchase orders between the Debtors and Knapp to Hy-Vee.

7. **Statements, Part 13, Question 26(d)**.  Over the past two years, the Debtors have provided their financial statements to various parties in the ordinary course of business, including shareholders, and other interested parties.  Takeoff International Subco India Private Limited has provided their financial statements to government entities in the ordinary course of business.  Professionals retained by the Debtors prior to the Petition Date also ran a comprehensive marketing and sale process and disclosed substantial financial information to KNAPP.  Parties provided with historical financial information as part of the Debtors' marketing and sale process have not been listed on Statement 26(d).  Recipients of financial information generally received consolidated accounts for the Debtors.

8. **Statements, Part 13, Question 29.**  Takeoff Technologies Canada, Inc. ("Takeoff Canada") did not have any directors in place in mid-May and a director's resolution would be required to authorize Takeoff Canada to participate in the U.S. Bankruptcy filing.  Mr. Anderson was appointed as CEO and the sole director of Takeoff Canada on May 22, 2024 by written consent of the sole shareholder in advance of the filing.  Subsequent to the U.S. Bankruptcy filing, Mr. Anderson, as an employee of Huron, was no longer able to serve as

a director of any of the Debtors during the pendency of the Debtors' Chapter 11 cases, and Mr. Anderson promptly resigned his position of CEO and director of Takeoff Canada on June 14, 2024.

**Fill in this information to identify the case:**

Debtor name     **Takeoff Technologies, Inc.**

United States Bankruptcy Court for the:     DISTRICT OF DELAWARE

Case number (if known)     **24-11106**

☐ Check if this is an amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>04/01/2024 thru 05/29/2024 (stub period) | ■ Operating a business<br>☐ Other | $13,503,753.75 |
| **For prior year:**<br>04/01/2023 thru 03/31/2024 | ■ Operating a business<br>☐ Other | $14,965,602.60 |
| **For year before that:**<br>04/01/2022 thru 03/31/2023 | ■ Operating a business<br>☐ Other | $27,239,905.55 |

2.  **Non-business revenue**
Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:**<br>04/01/2024 thru 05/29/2024 (stub period) | Miscellaneous Income | $11,772.56 |
| **For prior year:**<br>04/01/2023 thru 03/31/2024 | Miscellaneous Income | $2,879,844.13 |

Debtor    **Takeoff Technologies, Inc.**                                   Case number (*if known*)  **24-11106**

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|
| **For year before that:**<br>04/01/2022 thru 03/31/2023 | Miscellaneous Income | $114,492.36 |

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**
   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1 | 11 Sedano's Supermarkets<br>Attn: General Counsel<br>14655 SW 56 St<br>Miami FL 33175 | 4/3/2024 | $22,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.2 | Adecco New Zealand<br>25 A Birmingham Road<br>Auckland  3602<br>New Zealand | 3/15/2024 | $9,206.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.3 | ADP<br>PO Box 842875<br>Boston MA 02284 | 3/8/2024 | $659.59 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.4 | ADP<br>PO Box 842875<br>Boston MA 02284 | 3/15/2024 | $368.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.5 | ADP<br>PO Box 842875<br>Boston MA 02284 | 3/22/2024 | $1,154.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.6　ADP<br>　　　PO Box 842875<br>　　　Boston MA 02284 | 4/5/2024 | $737.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.7　ADP<br>　　　PO Box 842875<br>　　　Boston MA 02284 | 4/12/2024 | $364.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.8　ADP<br>　　　PO Box 842875<br>　　　Boston MA 02284 | 4/19/2024 | $1,185.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.9　ADP<br>　　　PO Box 842875<br>　　　Boston MA 02284 | 4/26/2024 | $1,354.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.10　ADP<br>　　　PO Box 842875<br>　　　Boston MA 02284 | 5/3/2024 | $640.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.11　ADP<br>　　　PO Box 842875<br>　　　Boston MA 02284 | 5/10/2024 | $347.46 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.12　ADP<br>　　　PO Box 842875<br>　　　Boston MA 02284 | 5/17/2024 | $983.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.13　ADP<br>　　　PO Box 842875<br>　　　Boston MA 02284 | 5/24/2024 | $130.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |

Debtor **Takeoff Technologies, Inc.**                                          Case number (*if known*) **24-11106**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.14 Name on file<br>Address on file | 5/6/2024 | $11,988.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.15 Name on file<br>Address on file | 5/17/2024 | $3,996.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.16 Anibal M. Gattas<br>Address on file | 3/11/2024 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.17 Anibal M. Gattas<br>Address on file | 4/8/2024 | $5,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.18 Anibal M. Gattas<br>Address on file | 5/8/2024 | $5,417.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.19 Anibal M. Gattas<br>Address on file | 5/17/2024 | $3,070.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.20 Arciniegas, Edgar<br>Address on file | 3/6/2024 | $14,105.66 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.21 Arciniegas, Edgar<br>Address on file | 4/9/2024 | $14,604.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

Debtor    **Takeoff Technologies, Inc.**                                     Case number (*if known*)  **24-11106**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.22  Baker Tilly US, LLP<br>Attn: Adam L. Grinde  CPA  Managing Partner<br>10 Terrace Court<br>PO Box 7398<br>Madison WI 53707-7398 | 3/6/2024 | $11,282.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.23  Baker Tilly US, LLP<br>Attn: Adam L. Grinde  CPA  Managing Partner<br>10 Terrace Court<br>PO Box 7398<br>Madison WI 53707-7398 | 4/15/2024 | $1,910.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.24  BDO USA LLP<br>PO Box 642743<br>Pittsburgh PA 15264-2743 | 4/19/2024 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.25  Blue Cross Blue Shield<br>200 E. Randolph<br>Chicago IL 60601 | 3/1/2024 | $71,172.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.26  Blue Cross Blue Shield<br>200 E. Randolph<br>Chicago IL 60601 | 3/1/2024 | $28,999.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.27  Blue Cross Blue Shield<br>200 E. Randolph<br>Chicago IL 60601 | 3/1/2024 | $7,557.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.28  Blue Cross Blue Shield<br>200 E. Randolph<br>Chicago IL 60601 | 3/1/2024 | $7,170.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.29  Blue Cross Blue Shield<br>200 E. Randolph<br>Chicago IL 60601 | 4/1/2024 | $71,880.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

Debtor    **Takeoff Technologies, Inc.**                                                    Case number (*if known*)    **24-11106**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.30    Blue Cross Blue Shield<br>200 E. Randolph<br>Chicago IL 60601 | 4/1/2024 | $30,763.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.31    Blue Cross Blue Shield<br>200 E. Randolph<br>Chicago IL 60601 | 4/1/2024 | $11,430.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.32    Blue Cross Blue Shield<br>200 E. Randolph<br>Chicago IL 60601 | 4/1/2024 | $8,145.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.33    Blue Cross Blue Shield<br>200 E. Randolph<br>Chicago IL 60601 | 5/1/2024 | $62,044.26 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.34    Blue Cross Blue Shield<br>200 E. Randolph<br>Chicago IL 60601 | 5/1/2024 | $29,707.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.35    Blue Cross Blue Shield<br>200 E. Randolph<br>Chicago IL 60601 | 5/1/2024 | $11,430.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.36    Blue Cross Blue Shield<br>200 E. Randolph<br>Chicago IL 60601 | 5/1/2024 | $7,120.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.37    C Street<br>880 3rd Ave. 11th Floor<br>New York NY 10022 | 4/25/2024 | $100,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

Debtor   **Takeoff Technologies, Inc.**                                      Case number (*if known*)  **24-11106**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.38   C Street<br>880 3rd Ave. 11th Floor<br>New York NY 10022 | 5/28/2024 | $100,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.39   Carta<br>333 Bush Street<br>Suite 2300<br>San Francisco CA 94104 | 3/18/2024 | $21,259.56 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.40   Cesar Pacheco<br>Address on file | 3/4/2024 | $5,510.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.41   Cesar Pacheco<br>Address on file | 4/1/2024 | $5,510.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.42   Cesar Pacheco<br>Address on file | 5/6/2024 | $5,510.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.43   Cobbs Allen Capital Specialty<br>115 Office Park Drive  Suite 200<br>Birmingham AL 35223 | 5/22/2024 | $67,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.44   Doit International USA Inc<br>Attn: General Counsel<br>2445 Augustine Dr<br>Suite 150<br>Santa Clara CA 95054 | 4/3/2024 | $226,521.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.45   Doit International USA Inc<br>Attn: General Counsel<br>2445 Augustine Dr<br>Suite 150<br>Santa Clara CA 95054 | 5/13/2024 | $295,636.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.46  El Panot Solutions, S.L.<br>Carrer de Sicilia 272. 3-1<br>Barcelona  8013<br>Spain | 4/15/2024 | $28,749.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.47  El Panot Solutions, S.L.<br>Carrer de Sicilia 272. 3-1<br>Barcelona  8013<br>Spain | 5/6/2024 | $9,583.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.48  El Panot Solutions, S.L.<br>Carrer de Sicilia 272. 3-1<br>Barcelona  8013<br>Spain | 5/14/2024 | $9,583.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.49  Foundershield LLC<br>4211 W. Boy Scout Blvd.<br>Tampa FL 33607 | 5/24/2024 | $183,137.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.50  Github.com<br>88 Colin P. Kelly Jr. St<br>San Francisco CA 94107 | 3/6/2024 | $38,960.93 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.51  Github.com<br>88 Colin P. Kelly Jr. St<br>San Francisco CA 94107 | 5/20/2024 | $1,666.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.52  Globalization Partners<br>175 Federal Street<br>17th floor<br>Boston MA 02110 | 3/14/2024 | $41,228.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>PEO</u> |
| 3.53  Globalization Partners<br>175 Federal Street<br>17th floor<br>Boston MA 02110 | 3/15/2024 | $25,816.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>PEO</u> |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)    **24-11106**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.54   Globalization Partners<br>175 Federal Street<br>17th floor<br>Boston MA 02110 | 3/25/2024 | $18,438.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>PEO</u> |
| 3.55   Globalization Partners<br>175 Federal Street<br>17th floor<br>Boston MA 02110 | 3/25/2024 | $63.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>PEO</u> |
| 3.56   Globalization Partners<br>175 Federal Street<br>17th floor<br>Boston MA 02110 | 3/29/2024 | $7,792.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>PEO</u> |
| 3.57   Globalization Partners<br>175 Federal Street<br>17th floor<br>Boston MA 02110 | 4/5/2024 | $9,075.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>PEO</u> |
| 3.58   Globalization Partners<br>175 Federal Street<br>17th floor<br>Boston MA 02110 | 4/15/2024 | $40,257.37 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>PEO</u> |
| 3.59   Globalization Partners<br>175 Federal Street<br>17th floor<br>Boston MA 02110 | 4/26/2024 | $5,194.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>PEO</u> |
| 3.60   Globalization Partners<br>175 Federal Street<br>17th floor<br>Boston MA 02110 | 4/29/2024 | $19,805.54 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other   <u>PEO</u> |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.61 Globalization Partners<br>175 Federal Street<br>17th floor<br>Boston MA 02110 | 5/13/2024 | $119.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>PEO</u> |
| 3.62 Globalization Partners<br>175 Federal Street<br>17th floor<br>Boston MA 02110 | 5/16/2024 | $11,412.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>PEO</u> |
| 3.63 Globalization Partners<br>175 Federal Street<br>17th floor<br>Boston MA 02110 | 5/17/2024 | $34,211.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>PEO</u> |
| 3.64 Globalization Partners<br>175 Federal Street<br>17th floor<br>Boston MA 02110 | 5/21/2024 | $90.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>PEO</u> |
| 3.65 Globalization Partners<br>175 Federal Street<br>17th floor<br>Boston MA 02110 | 5/24/2024 | $20,368.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>PEO</u> |
| 3.66 Globalization Partners<br>175 Federal Street<br>17th floor<br>Boston MA 02110 | 5/28/2024 | $5,312.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other <u>PEO</u> |
| 3.67 Guideline Inc.<br>1412 Chapin Avenue<br>Burlingame CA 94010 | 3/4/2024 | $71,964.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.68 Guideline Inc.<br>1412 Chapin Avenue<br>Burlingame CA 94010 | 3/5/2024 | $713.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.69 Guideline Inc.<br>1412 Chapin Avenue<br>Burlingame CA 94010 | 3/18/2024 | $72,321.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.70 Guideline Inc.<br>1412 Chapin Avenue<br>Burlingame CA 94010 | 4/2/2024 | $69,870.68 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.71 Guideline Inc.<br>1412 Chapin Avenue<br>Burlingame CA 94010 | 4/5/2024 | $705.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.72 Guideline Inc.<br>1412 Chapin Avenue<br>Burlingame CA 94010 | 4/15/2024 | $67,494.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.73 Guideline Inc.<br>1412 Chapin Avenue<br>Burlingame CA 94010 | 4/29/2024 | $78,543.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.74 Guideline Inc.<br>1412 Chapin Avenue<br>Burlingame CA 94010 | 5/6/2024 | $713.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.75 Guideline Inc.<br>1412 Chapin Avenue<br>Burlingame CA 94010 | 5/13/2024 | $70,880.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.76 | Guideline Inc.<br>1412 Chapin Avenue<br>Burlingame CA 94010 | 5/21/2024 | $199.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.77 | Guideline Inc.<br>1412 Chapin Avenue<br>Burlingame CA 94010 | 5/28/2024 | $72,094.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.78 | Gunderson Dettmer Stough Villeneuve<br>Franklin & Hachigan, LLP<br>550 Allerton St.<br>Redwood City CA 94063 | 3/6/2024 | $126,798.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.79 | Gunderson Dettmer Stough Villeneuve<br>Franklin & Hachigan, LLP<br>550 Allerton St.<br>Redwood City CA 94063 | 3/15/2024 | $16,027.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.80 | Gunderson Dettmer Stough Villeneuve<br>Franklin & Hachigan, LLP<br>550 Allerton St.<br>Redwood City CA 94063 | 4/4/2024 | $100,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.81 | Gunderson Dettmer Stough Villeneuve<br>Franklin & Hachigan, LLP<br>550 Allerton St.<br>Redwood City CA 94063 | 4/15/2024 | $10,885.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.82 | Heap Inc.<br>225 Bush street<br>Suite 200<br>San Francisco CA 94104 | 5/20/2024 | $21,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.83 | Hirschfeld Kramer LLP<br>456 Montgomery Street<br>San Francisco CA 94104 | 4/15/2024 | $9,660.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |

Debtor  **Takeoff Technologies, Inc.**                                      Case number (*if known*)  **24-11106**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.84  Hirschfeld Kramer LLP<br>456 Montgomery Street<br>San Francisco CA 94104 | 5/28/2024 | $6,090.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.85  Illinois Department of Revenue<br>PO BOX 1040<br>GALESBURG IL 61402-1040 | 3/20/2024 | $9.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  <u>Sales Taxes</u> |
| 3.86  Illinois Department of Revenue<br>PO BOX 1040<br>GALESBURG IL 61402-1040 | 4/23/2024 | $8,227.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  <u>Sales Taxes</u> |
| 3.87  Itesh Shah<br>Address on file | 3/6/2024 | $7,653.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.88  Itesh Shah<br>Address on file | 4/2/2024 | $4,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.89  Keren Realty LLC<br>382 Osceola Avenue<br>Kingston PA 18704 | 3/20/2024 | $5,510.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.90  Keren Realty LLC<br>382 Osceola Avenue<br>Kingston PA 18704 | 4/16/2024 | $5,461.71 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.91  Keren Realty LLC<br>382 Osceola Avenue<br>Kingston PA 18704 | 5/22/2024 | $5,557.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

Debtor   **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.92 | KNAPP Systemintegration GmbH<br>Waltenbachstrasse 9<br>Leoben  8700<br>Austria | 3/6/2024 | $4,718.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.93 | KNAPP Systemintegration GmbH<br>Waltenbachstrasse 9<br>Leoben  8700<br>Austria | 3/15/2024 | $43,767.42 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.94 | KNAPP Systemintegration GmbH<br>Waltenbachstrasse 9<br>Leoben  8700<br>Austria | 4/8/2024 | $554.12 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.95 | KNAPP Systemintegration GmbH<br>Waltenbachstrasse 9<br>Leoben  8700<br>Austria | 4/15/2024 | $3,756.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.96 | KNAPP Systemintegration GmbH(USD)<br>Waltenbachstraße 9<br>Leoben  8700<br>Austria | 3/15/2024 | $3,925.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.97 | KNAPP Systemintegration GmbH(USD)<br>Waltenbachstraße 9<br>Leoben  8700<br>Austria | 3/28/2024 | $66,028.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.98 | KNAPP Systemintegration GmbH(USD)<br>Waltenbachstraße 9<br>Leoben  8700<br>Austria | 4/8/2024 | $52,106.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.99 | KNAPP, Inc.<br>2124 Barrett Park Drive NW<br>Kennesaw GA 30144 | 3/5/2024 | $34,556.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

Debtor   **Takeoff Technologies, Inc.**                                        Case number (*if known*)  **24-11106**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.100  KNAPP, Inc.<br>2124 Barrett Park Drive NW<br>Kennesaw GA 30144 | 3/6/2024 | $12,671.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.101  KNAPP, Inc.<br>2124 Barrett Park Drive NW<br>Kennesaw GA 30144 | 3/15/2024 | $85,163.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.102  KNAPP, Inc.<br>2124 Barrett Park Drive NW<br>Kennesaw GA 30144 | 4/4/2024 | $1,132,373.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.103  KNAPP, Inc.<br>2124 Barrett Park Drive NW<br>Kennesaw GA 30144 | 4/9/2024 | $116,841.32 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.104  KNAPP, Inc.<br>2124 Barrett Park Drive NW<br>Kennesaw GA 30144 | 4/15/2024 | $44,502.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.105  LinkedIn Corporation<br>1000 W Maude Ave<br>Sunnyvale CA 94085 | 3/12/2024 | $20,793.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.106  LinkedIn Corporation<br>1000 W Maude Ave<br>Sunnyvale CA 94085 | 3/15/2024 | $5,737.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.107  LinkEx, Inc.<br>1621 Hutton Dr<br>Carollton TX 75006 | 3/6/2024 | $1,653.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) **24-11106** |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.108  LinkEx, Inc.<br>1621 Hutton Dr<br>Carollton TX 75006 | 4/4/2024 | $4,875.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.109  LinkEx, Inc.<br>1621 Hutton Dr<br>Carollton TX 75006 | 4/15/2024 | $1,170.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.110  Lowe LLP<br>351 California St.  Suite 700<br>San Francisco CA 94104 | 4/3/2024 | $9,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.111  Mercer<br>PO Box 730212<br>Dallas TX 75373-0212 | 3/6/2024 | $8,755.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.112  Morgan, brown & Joy, LLP<br>200 State Street<br>Boston MA 02109-2605 | 3/6/2024 | $3,085.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.113  Morgan, brown & Joy, LLP<br>200 State Street<br>Boston MA 02109-2605 | 4/4/2024 | $6,840.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.114  Motorwolf, Inc.<br>18 South Brett Street<br>Beacon NY 12508 | 4/15/2024 | $10,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.115  Navan<br>Attn: General Counsel<br>3045 Park Blvd<br>Palo Alto CA 94306 | 3/26/2024 | $114,839.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.116 | Navan<br>Attn: General Counsel<br>3045 Park Blvd<br>Palo Alto CA 94306 | 4/26/2024 | $157,319.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.117 | Navan<br>Attn: General Counsel<br>3045 Park Blvd<br>Palo Alto CA 94306 | 5/28/2024 | $77,438.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.118 | Nebraska Department of Revenue<br>505A Broadway  Suite 800<br>Scottsbluff<br>NE 69361 | 4/23/2024 | $39,004.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  <u>Sales Taxes</u> |
| 3.119 | Name on file<br>Address on file | 3/4/2024 | $3,923.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.120 | Name on file<br>Address on file | 4/4/2024 | $3,923.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.121 | Name on file<br>Address on file | 5/6/2024 | $4,803.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.122 | Oleh Mertviachenko<br>Address on file | 3/4/2024 | $4,274.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

Debtor    **Takeoff Technologies, Inc.**                                          Case number (*if known*)  **24-11106**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.123    Oleh Mertviachenko<br>Address on file | 4/15/2024 | $4,274.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.124    Oleh Mertviachenko<br>Address on file | 5/6/2024 | $4,857.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.125    Oracle Netsuite<br>Attn: Evan Goldberg  Executive Vice President<br>2300 Oracle Parkway<br>Austin TX 94065 | 4/4/2024 | $13,311.33 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.126    Oracle Netsuite<br>Attn: Evan Goldberg  Executive Vice President<br>2300 Oracle Parkway<br>Austin TX 94065 | 5/17/2024 | $13,911.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.127    Parker Gallini LLP<br>400 Fifth Avenue<br>Suite 401<br>Waltham MA 02451 | 3/6/2024 | $9,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.128    Parker Gallini LLP<br>400 Fifth Avenue<br>Suite 401<br>Waltham MA 02451 | 4/15/2024 | $120.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.129    Pitch Public Relations, LLC<br>5751 S Wilson Dr<br>Chandler AZ 85249 | 3/6/2024 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.130    Pitch Public Relations, LLC<br>5751 S Wilson Dr<br>Chandler AZ 85249 | 4/15/2024 | $6,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

Debtor   **Takeoff Technologies, Inc.**                          Case number (*if known*)   **24-11106**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.131 | Ricoh USA, inc.<br>PO Box 827577<br>Philadelphia PA 19182 | 3/6/2024 | $13,650.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.132 | Ricoh USA, inc.<br>PO Box 827577<br>Philadelphia PA 19182 | 4/4/2024 | $24,729.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.133 | Ricoh USA, inc.<br>PO Box 827577<br>Philadelphia PA 19182 | 4/15/2024 | $16,117.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.134 | RSM US LLP<br>5155 Paysphere Circle<br>Chicago IL 60674 | 4/15/2024 | $34,125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.135 | Schellman & Company, LLC<br>4010 West Boy Scout Blvd<br>Suite 600<br>Tampa FL 33607 | 4/4/2024 | $13,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.136 | Schellman & Company, LLC<br>4010 West Boy Scout Blvd<br>Suite 600<br>Tampa FL 33607 | 4/15/2024 | $6,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.137 | Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 3/1/2024 | $1,192.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.138 | Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 3/5/2024 | $405.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.139  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 3/7/2024 | $286.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.140  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 3/7/2024 | $212.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.141  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 3/7/2024 | $125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.142  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 3/7/2024 | $110.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.143  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 3/8/2024 | $1,225.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.144  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 3/12/2024 | $3,290.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.145  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 3/12/2024 | $1,382.61 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.146  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 3/15/2024 | $4,649.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)    **24-11106**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.147 | Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 3/19/2024 | $634.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.148 | Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 3/22/2024 | $53.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.149 | Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 3/26/2024 | $510.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.150 | Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 3/27/2024 | $3,290.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.151 | Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 4/2/2024 | $641.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.152 | Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 4/2/2024 | $568.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.153 | Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 4/2/2024 | $280.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.154 | Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 4/2/2024 | $110.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

| Debtor | **Takeoff Technologies, Inc.** | | | Case number (*if known*)  **24-11106** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.155  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 4/5/2024 | $2,204.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.156  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 4/5/2024 | $125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.157  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 4/9/2024 | $3,290.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.158  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 4/9/2024 | $809.76 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.159  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 4/12/2024 | $285.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.160  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 4/16/2024 | $680.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.161  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 4/19/2024 | $7.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| 3.162  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 4/23/2024 | $595.62 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.163  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 4/24/2024 | $3,290.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.164  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 4/30/2024 | $1,052.47 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.165  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 5/3/2024 | $6,949.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.166  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 5/6/2024 | $289.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.167  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 5/6/2024 | $218.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.168  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 5/6/2024 | $105.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.169  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 5/7/2024 | $4,898.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.170  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 5/8/2024 | $3,733.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

Debtor    **Takeoff Technologies, Inc.**                                  Case number (*if known*)  **24-11106**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.171  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 5/8/2024 | $100.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.172  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 5/10/2024 | $2,071.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.173  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 5/13/2024 | $5.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.174  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 5/14/2024 | $10,618.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.175  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 5/17/2024 | $2,116.69 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.176  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 5/21/2024 | $3,733.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.177  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 5/21/2024 | $1,023.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.178  Sentinel<br>100 Quannapowitt Parkway<br>Suite 300<br>Wakefield MA 01880 | 5/23/2024 | $202.03 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.179  Silicon Valley Bank - Credit Card Payment<br>11 West 42nd Street<br>New York NY 10036 | 3/25/2024 | $9,010.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.180  Slack<br>P.O. Box 203141<br>Dallas TX 75320-3141 | 3/28/2024 | $50,203.13 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.181  Sun Life<br>One Sun Life Executive Park<br>96 Worcester St.<br>Wellesley Hills MA  02481 | 3/4/2024 | $7,075.01 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.182  Sun Life<br>One Sun Life Executive Park<br>96 Worcester St.<br>Wellesley Hills MA  02481 | 3/4/2024 | $837.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.183  Sun Life<br>One Sun Life Executive Park<br>96 Worcester St.<br>Wellesley Hills MA  02481 | 4/2/2024 | $7,022.10 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.184  Sun Life<br>One Sun Life Executive Park<br>96 Worcester St.<br>Wellesley Hills MA  02481 | 4/2/2024 | $1,152.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.185  Sun Life<br>One Sun Life Executive Park<br>96 Worcester St.<br>Wellesley Hills MA  02481 | 5/2/2024 | $6,711.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |
| 3.186  Sun Life<br>One Sun Life Executive Park<br>96 Worcester St.<br>Wellesley Hills MA  02481 | 5/2/2024 | $894.90 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.187 TripActions Inc<br>3045 Park Boulevard<br>Palo Alto CA 94306 | 3/11/2024 | $460.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.188 TripActions Inc<br>3045 Park Boulevard<br>Palo Alto CA 94306 | 4/10/2024 | $701.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.189 TripActions Inc<br>3045 Park Boulevard<br>Palo Alto CA 94306 | 5/8/2024 | $86.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.190 TripActions Inc<br>3045 Park Boulevard<br>Palo Alto CA 94306 | 5/20/2024 | $19,125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.191 Vadym Liubko<br>Address on file | 3/5/2024 | $7,948.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.192 Vadym Liubko<br>Address on file | 3/29/2024 | $7,948.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.193 Vadym Liubko<br>Address on file | 4/19/2024 | $7,870.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.194 Vadym Liubko<br>Address on file | 5/14/2024 | $7,870.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

Debtor   **Takeoff Technologies, Inc.**                                    Case number (*if known*)   **24-11106**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.195   Vadym Liubko<br>Address on file | 5/14/2024 | $7,870.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |
| 3.196   Watch City Ventures MT LLC<br>Attn: General Counsel<br>c/o Berkeley Investments Inc<br>280 Congress St<br>Ste 1350<br>Boston MS 02210 | 4/15/2024 | $16,676.24 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1   AP Advisors LLC<br>Address on file | 5/24/2024 | $30,000.00 | Independent Director Payment |
| **Relationship to debtor**<br>Independent Director/Adam Paul | | | |
| 4.2   Curt Avallone<br>Address on file | 5/11/2023 | $11,607.69 | Salary |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.3   Curt Avallone<br>Address on file | 5/25/2023 | $11,607.69 | Salary |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*)    **24-11106** |
|---|---|---|---|

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.4 | Curt Avallone<br>Address on file | 5/30/2023 | $301.30 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.5 | Curt Avallone<br>Address on file | 5/30/2023 | $289.51 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.6 | Curt Avallone<br>Address on file | 5/30/2023 | $37.86 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.7 | Curt Avallone<br>Address on file | 5/30/2023 | $13.95 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.8 | Curt Avallone<br>Address on file | 5/30/2023 | $13.21 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.9 | Curt Avallone<br>Address on file | 5/31/2023 | $180.13 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |

Debtor    **Takeoff Technologies, Inc.**                                   Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.10    Curt Avallone<br>Address on file | 5/31/2023 | $37.94 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.11    Curt Avallone<br>Address on file | 5/31/2023 | $23.42 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.12    Curt Avallone<br>Address on file | 5/31/2023 | $16.91 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.13    Curt Avallone<br>Address on file | 5/31/2023 | $6.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.14    Curt Avallone<br>Address on file | 6/1/2023 | $111.35 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.15    Curt Avallone<br>Address on file | 6/1/2023 | $38.71 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor    **Takeoff Technologies, Inc.**                                          Case number (*if known*)  **24-11106**

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.16 | Curt Avallone<br>Address on file | 6/1/2023 | $24.47 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.17 | Curt Avallone<br>Address on file | 6/1/2023 | $11.53 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.18 | Curt Avallone<br>Address on file | 6/3/2023 | $14.80 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.19 | Curt Avallone<br>Address on file | 6/5/2023 | $81.22 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.20 | Curt Avallone<br>Address on file | 6/5/2023 | $21.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.21 | Curt Avallone<br>Address on file | 6/6/2023 | $38.53 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.22 | Curt Avallone<br>Address on file | 6/8/2023 | $11,607.69 | Salary |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.23 | Curt Avallone<br>Address on file | 6/12/2023 | $178.82 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.24 | Curt Avallone<br>Address on file | 6/12/2023 | $35.55 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.25 | Curt Avallone<br>Address on file | 6/12/2023 | $32.39 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.26 | Curt Avallone<br>Address on file | 6/12/2023 | $24.70 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.27 | Curt Avallone<br>Address on file | 6/12/2023 | $12.08 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.28 Curt Avallone<br>Address on file | 6/12/2023 | $5.65 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.29 Curt Avallone<br>Address on file | 6/13/2023 | $48.82 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.30 Curt Avallone<br>Address on file | 6/15/2023 | $222.05 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.31 Curt Avallone<br>Address on file | 6/16/2023 | $16.50 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.32 Curt Avallone<br>Address on file | 6/21/2023 | $55.44 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.33 Curt Avallone<br>Address on file | 6/22/2023 | $11,607.69 | Salary |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |

Debtor   **Takeoff Technologies, Inc.**                                Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.34   Curt Avallone<br>Address on file | 6/22/2023 | $199.78 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.35   Curt Avallone<br>Address on file | 6/23/2023 | $201.09 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.36   Curt Avallone<br>Address on file | 6/23/2023 | $56.70 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.37   Curt Avallone<br>Address on file | 6/24/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.38   Curt Avallone<br>Address on file | 6/27/2023 | $9.41 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.39   Curt Avallone<br>Address on file | 6/28/2023 | $151.96 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor    **Takeoff Technologies, Inc.**                                     Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.40    Curt Avallone<br>Address on file | 6/28/2023 | $15.68 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.41    Curt Avallone<br>Address on file | 6/29/2023 | $407.10 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.42    Curt Avallone<br>Address on file | 6/29/2023 | $172.27 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.43    Curt Avallone<br>Address on file | 6/29/2023 | $51.89 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.44    Curt Avallone<br>Address on file | 6/29/2023 | $17.02 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.45    Curt Avallone<br>Address on file | 6/29/2023 | $16.92 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.46    Curt Avallone<br>Address on file | 6/29/2023 | $7.58 | Expense Reimbursement |
|      **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.47    Curt Avallone<br>Address on file | 6/29/2023 | $4.51 | Expense Reimbursement |
|      **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.48    Curt Avallone<br>Address on file | 6/30/2023 | $180.78 | Expense Reimbursement |
|      **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.49    Curt Avallone<br>Address on file | 6/30/2023 | $35.40 | Expense Reimbursement |
|      **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.50    Curt Avallone<br>Address on file | 6/30/2023 | $31.74 | Expense Reimbursement |
|      **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.51    Curt Avallone<br>Address on file | 6/30/2023 | $10.27 | Expense Reimbursement |
|      **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.52 | Curt Avallone<br>Address on file | 6/30/2023 | $4.51 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.53 | Curt Avallone<br>Address on file | 7/1/2023 | $109.39 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.54 | Curt Avallone<br>Address on file | 7/1/2023 | $47.40 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.55 | Curt Avallone<br>Address on file | 7/1/2023 | $22.72 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.56 | Curt Avallone<br>Address on file | 7/1/2023 | $16.38 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.57 | Curt Avallone<br>Address on file | 7/1/2023 | $15.68 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.58 Curt Avallone<br>Address on file | 7/3/2023 | $6.70 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.59 Curt Avallone<br>Address on file | 7/3/2023 | $1.60 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.60 Curt Avallone<br>Address on file | 7/5/2023 | $1,076.44 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.61 Curt Avallone<br>Address on file | 7/5/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.62 Curt Avallone<br>Address on file | 7/6/2023 | $11,607.69 | Salary |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.63 Curt Avallone<br>Address on file | 7/6/2023 | $197.81 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.64 Curt Avallone<br>Address on file | 7/6/2023 | $53.11 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.65 Curt Avallone<br>Address on file | 7/6/2023 | $46.06 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.66 Curt Avallone<br>Address on file | 7/6/2023 | $14.74 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.67 Curt Avallone<br>Address on file | 7/6/2023 | $7.16 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.68 Curt Avallone<br>Address on file | 7/7/2023 | $213.53 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.69 Curt Avallone<br>Address on file | 7/7/2023 | $54.89 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor    **Takeoff Technologies, Inc.**                                          Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.70  Curt Avallone<br>Address on file | 7/7/2023 | $16.74 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.71  Curt Avallone<br>Address on file | 7/11/2023 | $186.02 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.72  Curt Avallone<br>Address on file | 7/11/2023 | $25.81 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.73  Curt Avallone<br>Address on file | 7/11/2023 | $21.72 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.74  Curt Avallone<br>Address on file | 7/12/2023 | $620.26 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.75  Curt Avallone<br>Address on file | 7/12/2023 | $578.74 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.76 | Curt Avallone<br>Address on file | 7/12/2023 | $381.31 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.77 | Curt Avallone<br>Address on file | 7/12/2023 | $381.31 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.78 | Curt Avallone<br>Address on file | 7/12/2023 | $349.53 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.79 | Curt Avallone<br>Address on file | 7/12/2023 | $268.90 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.80 | Curt Avallone<br>Address on file | 7/12/2023 | $254.02 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.81 | Curt Avallone<br>Address on file | 7/12/2023 | $51.90 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |

Debtor   **Takeoff Technologies, Inc.**                                    Case number (*if known*)   **24-11106**

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.82 | Curt Avallone<br>Address on file | 7/12/2023 | $27.63 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.83 | Curt Avallone<br>Address on file | 7/12/2023 | $20.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.84 | Curt Avallone<br>Address on file | 7/12/2023 | $20.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.85 | Curt Avallone<br>Address on file | 7/12/2023 | $20.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.86 | Curt Avallone<br>Address on file | 7/12/2023 | $20.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.87 | Curt Avallone<br>Address on file | 7/12/2023 | $11.17 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |

Debtor    **Takeoff Technologies, Inc.**                                Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.88  Curt Avallone<br>Address on file | 7/13/2023 | $592.20 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.89  Curt Avallone<br>Address on file | 7/13/2023 | $513.23 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.90  Curt Avallone<br>Address on file | 7/13/2023 | $82.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.91  Curt Avallone<br>Address on file | 7/13/2023 | $68.15 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.92  Curt Avallone<br>Address on file | 7/13/2023 | $31.88 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.93  Curt Avallone<br>Address on file | 7/13/2023 | $27.34 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.94 Curt Avallone<br>Address on file | 7/13/2023 | $25.30 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.95 Curt Avallone<br>Address on file | 7/17/2023 | $127.07 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.96 Curt Avallone<br>Address on file | 7/17/2023 | $52.92 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.97 Curt Avallone<br>Address on file | 7/17/2023 | $27.08 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.98 Curt Avallone<br>Address on file | 7/18/2023 | $984.48 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.99 Curt Avallone<br>Address on file | 7/18/2023 | $132.31 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.100   Curt Avallone<br>Address on file | 7/19/2023 | $213.53 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.101   Curt Avallone<br>Address on file | 7/19/2023 | $26.43 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.102   Curt Avallone<br>Address on file | 7/20/2023 | $11,607.69 | Salary |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.103   Curt Avallone<br>Address on file | 7/20/2023 | $37.70 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.104   Curt Avallone<br>Address on file | 7/20/2023 | $30.72 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.105   Curt Avallone<br>Address on file | 7/20/2023 | $22.04 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.106 Curt Avallone<br>Address on file | 7/20/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.107 Curt Avallone<br>Address on file | 7/20/2023 | $18.98 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.108 Curt Avallone<br>Address on file | 7/20/2023 | $11.17 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.109 Curt Avallone<br>Address on file | 7/21/2023 | $31.10 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.110 Curt Avallone<br>Address on file | 7/23/2023 | $304.82 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.111 Curt Avallone<br>Address on file | 7/23/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.112   Curt Avallone<br>Address on file | 7/23/2023 | $13.76 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.113   Curt Avallone<br>Address on file | 7/23/2023 | $12.84 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.114   Curt Avallone<br>Address on file | 7/23/2023 | $11.67 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.115   Curt Avallone<br>Address on file | 7/24/2023 | $205.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.116   Curt Avallone<br>Address on file | 7/24/2023 | $27.14 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.117   Curt Avallone<br>Address on file | 7/24/2023 | $17.08 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| | Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.118 | Curt Avallone<br>Address on file | 7/26/2023 | $220.74 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.119 | Curt Avallone<br>Address on file | 7/26/2023 | $30.64 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.120 | Curt Avallone<br>Address on file | 7/26/2023 | $15.58 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.121 | Curt Avallone<br>Address on file | 7/26/2023 | $9.96 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.122 | Curt Avallone<br>Address on file | 7/27/2023 | $223.36 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.123 | Curt Avallone<br>Address on file | 7/28/2023 | $153.27 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.124 Curt Avallone<br>Address on file | 7/28/2023 | $33.82 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.125 Curt Avallone<br>Address on file | 7/28/2023 | $21.89 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.126 Curt Avallone<br>Address on file | 7/28/2023 | $12.38 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.127 Curt Avallone<br>Address on file | 7/28/2023 | $11.96 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.128 Curt Avallone<br>Address on file | 7/29/2023 | $310.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.129 Curt Avallone<br>Address on file | 7/29/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.130 Curt Avallone<br>Address on file | 8/1/2023 | $107.42 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.131 Curt Avallone<br>Address on file | 8/1/2023 | $31.51 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.132 Curt Avallone<br>Address on file | 8/1/2023 | $28.26 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.133 Curt Avallone<br>Address on file | 8/1/2023 | $28.16 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.134 Curt Avallone<br>Address on file | 8/2/2023 | $59.48 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.135 Curt Avallone<br>Address on file | 8/3/2023 | $11,607.69 | Salary |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.136 Curt Avallone<br>Address on file | 8/8/2023 | $275.76 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.137 Curt Avallone<br>Address on file | 8/8/2023 | $53.16 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.138 Curt Avallone<br>Address on file | 8/8/2023 | $35.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.139 Curt Avallone<br>Address on file | 8/8/2023 | $26.60 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.140 Curt Avallone<br>Address on file | 8/8/2023 | $13.35 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.141 Curt Avallone<br>Address on file | 8/8/2023 | $9.59 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.142  Curt Avallone<br>Address on file | 8/9/2023 | $2,235.04 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.143  Curt Avallone<br>Address on file | 8/9/2023 | $254.80 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.144  Curt Avallone<br>Address on file | 8/9/2023 | $20.20 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.145  Curt Avallone<br>Address on file | 8/9/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.146  Curt Avallone<br>Address on file | 8/9/2023 | $14.22 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.147  Curt Avallone<br>Address on file | 8/10/2023 | $57.05 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.148    Curt Avallone<br>Address on file | 8/10/2023 | $12.65 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.149    Curt Avallone<br>Address on file | 8/10/2023 | $4.70 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.150    Curt Avallone<br>Address on file | 8/15/2023 | $310.47 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.151    Curt Avallone<br>Address on file | 8/15/2023 | $38.49 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.152    Curt Avallone<br>Address on file | 8/15/2023 | $15.95 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.153    Curt Avallone<br>Address on file | 8/15/2023 | $13.66 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.154 Curt Avallone<br>Address on file | 8/16/2023 | $108.73 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.155 Curt Avallone<br>Address on file | 8/16/2023 | $35.00 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.156 Curt Avallone<br>Address on file | 8/16/2023 | $21.37 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.157 Curt Avallone<br>Address on file | 8/17/2023 | $11,607.69 | Salary |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.158 Curt Avallone<br>Address on file | 8/18/2023 | $167.03 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.159 Curt Avallone<br>Address on file | 8/18/2023 | $28.40 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.160 Curt Avallone<br>Address on file | 8/18/2023 | $26.60 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.161 Curt Avallone<br>Address on file | 8/18/2023 | $25.92 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.162 Curt Avallone<br>Address on file | 8/19/2023 | $593.91 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.163 Curt Avallone<br>Address on file | 8/19/2023 | $63.24 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.164 Curt Avallone<br>Address on file | 8/19/2023 | $0.54 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.165 Curt Avallone<br>Address on file | 8/21/2023 | $593.91 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.166 Curt Avallone<br>Address on file | 8/22/2023 | $254.14 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.167 Curt Avallone<br>Address on file | 8/22/2023 | $27.29 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.168 Curt Avallone<br>Address on file | 8/24/2023 | $216.81 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.169 Curt Avallone<br>Address on file | 8/24/2023 | $42.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.170 Curt Avallone<br>Address on file | 8/24/2023 | $18.47 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.171 Curt Avallone<br>Address on file | 8/24/2023 | $15.29 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.172 Curt Avallone<br>Address on file | 8/25/2023 | $221.39 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.173 Curt Avallone<br>Address on file | 8/25/2023 | $26.10 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.174 Curt Avallone<br>Address on file | 8/25/2023 | $16.58 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.175 Curt Avallone<br>Address on file | 8/28/2023 | $878.42 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.176 Curt Avallone<br>Address on file | 8/28/2023 | $198.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.177 Curt Avallone<br>Address on file | 8/28/2023 | $148.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor   **Takeoff Technologies, Inc.**                                    Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.178  Curt Avallone<br>Address on file | 8/28/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.179  Curt Avallone<br>Address on file | 8/29/2023 | $245.63 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.180  Curt Avallone<br>Address on file | 8/29/2023 | $41.81 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.181  Curt Avallone<br>Address on file | 8/29/2023 | $37.34 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.182  Curt Avallone<br>Address on file | 8/29/2023 | $30.81 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.183  Curt Avallone<br>Address on file | 8/29/2023 | $11.09 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.184 Curt Avallone<br>Address on file | 8/30/2023 | $137.55 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.185 Curt Avallone<br>Address on file | 8/30/2023 | $28.76 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.186 Curt Avallone<br>Address on file | 8/31/2023 | $11,607.69 | Salary |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.187 Curt Avallone<br>Address on file | 8/31/2023 | $189.30 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.188 Curt Avallone<br>Address on file | 9/1/2023 | $183.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.189 Curt Avallone<br>Address on file | 9/1/2023 | $183.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.190    Curt Avallone<br>Address on file | 9/1/2023 | $168.34 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.191    Curt Avallone<br>Address on file | 9/1/2023 | $38.79 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.192    Curt Avallone<br>Address on file | 9/1/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.193    Curt Avallone<br>Address on file | 9/4/2023 | $193.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.194    Curt Avallone<br>Address on file | 9/4/2023 | $193.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.195    Curt Avallone<br>Address on file | 9/4/2023 | $139.75 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.196 Curt Avallone<br>Address on file | 9/5/2023 | $161.13 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.197 Curt Avallone<br>Address on file | 9/5/2023 | $20.21 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.198 Curt Avallone<br>Address on file | 9/5/2023 | $12.38 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.199 Curt Avallone<br>Address on file | 9/6/2023 | $222.05 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.200 Curt Avallone<br>Address on file | 9/7/2023 | $299.34 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.201 Curt Avallone<br>Address on file | 9/7/2023 | $30.14 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |

Debtor    **Takeoff Technologies, Inc.**                           Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.202    Curt Avallone<br>Address on file | 9/7/2023 | $24.13 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.203    Curt Avallone<br>Address on file | 9/8/2023 | $183.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.204    Curt Avallone<br>Address on file | 9/9/2023 | $258.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.205    Curt Avallone<br>Address on file | 9/10/2023 | $40.28 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.206    Curt Avallone<br>Address on file | 9/11/2023 | $36.68 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.207    Curt Avallone<br>Address on file | 9/11/2023 | $33.82 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor   **Takeoff Technologies, Inc.**                          Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.208   Curt Avallone<br>Address on file | 9/11/2023 | $29.36 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.209   Curt Avallone<br>Address on file | 9/11/2023 | $28.53 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.210   Curt Avallone<br>Address on file | 9/11/2023 | $7.58 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.211   Curt Avallone<br>Address on file | 9/12/2023 | $82.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.212   Curt Avallone<br>Address on file | 9/12/2023 | $65.36 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.213   Curt Avallone<br>Address on file | 9/12/2023 | $59.17 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor   **Takeoff Technologies, Inc.**                           Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.214   Curt Avallone<br>Address on file | 9/12/2023 | $52.95 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.215   Curt Avallone<br>Address on file | 9/12/2023 | $14.41 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.216   Curt Avallone<br>Address on file | 9/13/2023 | $148.03 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.217   Curt Avallone<br>Address on file | 9/13/2023 | $33.05 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.218   Curt Avallone<br>Address on file | 9/13/2023 | $11.32 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.219   Curt Avallone<br>Address on file | 9/14/2023 | $11,607.69 | Salary |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.220    Curt Avallone<br>Address on file | 9/14/2023 | $151.96 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.221    Curt Avallone<br>Address on file | 9/14/2023 | $111.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.222    Curt Avallone<br>Address on file | 9/14/2023 | $17.01 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.223    Curt Avallone<br>Address on file | 9/15/2023 | $56.99 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.224    Curt Avallone<br>Address on file | 9/15/2023 | $35.99 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.225    Curt Avallone<br>Address on file | 9/15/2023 | $23.23 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
|--------|--------|--------|--------|--------|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.226  Curt Avallone<br>Address on file | 9/19/2023 | $436.50 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.227  Curt Avallone<br>Address on file | 9/19/2023 | $30.11 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.228  Curt Avallone<br>Address on file | 9/19/2023 | $25.82 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.229  Curt Avallone<br>Address on file | 9/20/2023 | $61.72 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.230  Curt Avallone<br>Address on file | 9/20/2023 | $37.99 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.231  Curt Avallone<br>Address on file | 9/20/2023 | $24.98 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor   **Takeoff Technologies, Inc.**                                         Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.232   Curt Avallone<br>Address on file | 9/20/2023 | $4.70 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.233   Curt Avallone<br>Address on file | 9/21/2023 | $235.43 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.234   Curt Avallone<br>Address on file | 9/21/2023 | $30.11 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.235   Curt Avallone<br>Address on file | 9/21/2023 | $22.36 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.236   Curt Avallone<br>Address on file | 9/21/2023 | $5.60 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.237   Curt Avallone<br>Address on file | 9/22/2023 | $144.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.238   Curt Avallone<br>Address on file | 9/22/2023 | $40.76 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.239   Curt Avallone<br>Address on file | 9/22/2023 | $29.38 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.240   Curt Avallone<br>Address on file | 9/26/2023 | $9,438.65 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.241   Curt Avallone<br>Address on file | 9/26/2023 | $3,631.20 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.242   Curt Avallone<br>Address on file | 9/26/2023 | $1,335.20 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.243   Curt Avallone<br>Address on file | 9/26/2023 | $1,245.62 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor  **Takeoff Technologies, Inc.**                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.244 Curt Avallone<br>Address on file | 9/26/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.245 Curt Avallone<br>Address on file | 9/27/2023 | $292.32 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.246 Curt Avallone<br>Address on file | 9/27/2023 | $231.17 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.247 Curt Avallone<br>Address on file | 9/28/2023 | $11,607.69 | Salary |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.248 Curt Avallone<br>Address on file | 9/28/2023 | $157.86 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.249 Curt Avallone<br>Address on file | 9/28/2023 | $55.32 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.250    Curt Avallone<br>Address on file | 9/28/2023 | $46.06 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.251    Curt Avallone<br>Address on file | 9/28/2023 | $19.15 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.252    Curt Avallone<br>Address on file | 9/28/2023 | $15.22 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.253    Curt Avallone<br>Address on file | 9/29/2023 | $151.96 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.254    Curt Avallone<br>Address on file | 9/30/2023 | $25.72 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.255    Curt Avallone<br>Address on file | 10/3/2023 | $61.88 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor    **Takeoff Technologies, Inc.**                                  Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.256  Curt Avallone<br>Address on file | 10/3/2023 | $37.99 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.257  Curt Avallone<br>Address on file | 10/3/2023 | $36.01 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.258  Curt Avallone<br>Address on file | 10/3/2023 | $31.03 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.259  Curt Avallone<br>Address on file | 10/4/2023 | $26.91 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.260  Curt Avallone<br>Address on file | 10/4/2023 | $8.80 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.261  Curt Avallone<br>Address on file | 10/5/2023 | $26.71 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.262 | Curt Avallone<br>Address on file | 10/6/2023 | $20.99 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.263 | Curt Avallone<br>Address on file | 10/7/2023 | $205.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.264 | Curt Avallone<br>Address on file | 10/7/2023 | $74.90 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.265 | Curt Avallone<br>Address on file | 10/7/2023 | $38.23 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.266 | Curt Avallone<br>Address on file | 10/7/2023 | $38.23 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.267 | Curt Avallone<br>Address on file | 10/7/2023 | $11.62 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |

Debtor   **Takeoff Technologies, Inc.**                                   Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.268  Curt Avallone<br>Address on file | 10/9/2023 | $37.99 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.269  Curt Avallone<br>Address on file | 10/9/2023 | $26.83 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.270  Curt Avallone<br>Address on file | 10/9/2023 | $17.18 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.271  Curt Avallone<br>Address on file | 10/9/2023 | $17.01 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.272  Curt Avallone<br>Address on file | 10/9/2023 | $15.39 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.273  Curt Avallone<br>Address on file | 10/10/2023 | $114.17 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.274 Curt Avallone<br>Address on file | 10/10/2023 | $6.96 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.275 Curt Avallone<br>Address on file | 10/11/2023 | $413.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.276 Curt Avallone<br>Address on file | 10/11/2023 | $330.74 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.277 Curt Avallone<br>Address on file | 10/11/2023 | $316.17 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.278 Curt Avallone<br>Address on file | 10/11/2023 | $32.58 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.279 Curt Avallone<br>Address on file | 10/11/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
|---|---|---|---|---|

| | Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.280 | Curt Avallone<br>Address on file | 10/11/2023 | $15.00 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.281 | Curt Avallone<br>Address on file | 10/12/2023 | $11,607.69 | Salary |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.282 | Curt Avallone<br>Address on file | 10/12/2023 | $27.03 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.283 | Curt Avallone<br>Address on file | 10/12/2023 | $26.22 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.284 | Curt Avallone<br>Address on file | 10/13/2023 | $164.00 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.285 | Curt Avallone<br>Address on file | 10/16/2023 | $18.27 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.286 Curt Avallone<br>Address on file | 10/16/2023 | $14.77 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.287 Curt Avallone<br>Address on file | 10/16/2023 | $12.99 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.288 Curt Avallone<br>Address on file | 10/17/2023 | $106.11 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.289 Curt Avallone<br>Address on file | 10/17/2023 | $66.96 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.290 Curt Avallone<br>Address on file | 10/17/2023 | $39.43 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.291 Curt Avallone<br>Address on file | 10/18/2023 | $10.30 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.292 Curt Avallone<br>Address on file | 10/19/2023 | $388.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.293 Curt Avallone<br>Address on file | 10/19/2023 | $303.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.294 Curt Avallone<br>Address on file | 10/19/2023 | $82.53 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.295 Curt Avallone<br>Address on file | 10/19/2023 | $24.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.296 Curt Avallone<br>Address on file | 10/19/2023 | $22.02 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.297 Curt Avallone<br>Address on file | 10/19/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.298 Curt Avallone<br>Address on file | 10/19/2023 | $10.66 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.299 Curt Avallone<br>Address on file | 10/19/2023 | $7.58 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.300 Curt Avallone<br>Address on file | 10/20/2023 | $607.62 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.301 Curt Avallone<br>Address on file | 10/20/2023 | $448.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.302 Curt Avallone<br>Address on file | 10/20/2023 | $393.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.303 Curt Avallone<br>Address on file | 10/20/2023 | $155.89 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
| --- | --- | --- | --- | --- |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.304 Curt Avallone<br>Address on file | 10/20/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.305 Curt Avallone<br>Address on file | 10/20/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.306 Curt Avallone<br>Address on file | 10/20/2023 | $18.69 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.307 Curt Avallone<br>Address on file | 10/24/2023 | $219.43 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.308 Curt Avallone<br>Address on file | 10/24/2023 | $44.58 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.309 Curt Avallone<br>Address on file | 10/24/2023 | $35.30 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.310 Curt Avallone<br>Address on file | 10/24/2023 | $17.01 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.311 Curt Avallone<br>Address on file | 10/25/2023 | $253.49 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.312 Curt Avallone<br>Address on file | 10/25/2023 | $28.63 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.313 Curt Avallone<br>Address on file | 10/26/2023 | $11,607.69 | Salary |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.314 Curt Avallone<br>Address on file | 10/26/2023 | $148.03 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.315 Curt Avallone<br>Address on file | 10/26/2023 | $38.15 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.316 Curt Avallone<br>Address on file | 10/26/2023 | $28.26 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.317 Curt Avallone<br>Address on file | 10/26/2023 | $20.28 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.318 Curt Avallone<br>Address on file | 10/26/2023 | $13.44 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.319 Curt Avallone<br>Address on file | 10/27/2023 | $37.99 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.320 Curt Avallone<br>Address on file | 10/27/2023 | $26.82 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.321 Curt Avallone<br>Address on file | 10/27/2023 | $26.20 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.322    Curt Avallone <br> Address on file | 10/27/2023 | $15.46 | Expense Reimbursement |
| **Relationship to debtor** <br> Director of Takeoff Technologies FZE | | | |
| 4.323    Curt Avallone <br> Address on file | 10/28/2023 | $82.00 | Expense Reimbursement |
| **Relationship to debtor** <br> Director of Takeoff Technologies FZE | | | |
| 4.324    Curt Avallone <br> Address on file | 10/30/2023 | $320.85 | Expense Reimbursement |
| **Relationship to debtor** <br> Director of Takeoff Technologies FZE | | | |
| 4.325    Curt Avallone <br> Address on file | 10/30/2023 | $199.78 | Expense Reimbursement |
| **Relationship to debtor** <br> Director of Takeoff Technologies FZE | | | |
| 4.326    Curt Avallone <br> Address on file | 10/30/2023 | $20.53 | Expense Reimbursement |
| **Relationship to debtor** <br> Director of Takeoff Technologies FZE | | | |
| 4.327    Curt Avallone <br> Address on file | 10/30/2023 | $15.14 | Expense Reimbursement |
| **Relationship to debtor** <br> Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.328 Curt Avallone<br>Address on file | 10/30/2023 | $8.87 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.329 Curt Avallone<br>Address on file | 10/30/2023 | $4.28 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.330 Curt Avallone<br>Address on file | 10/31/2023 | $214.84 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.331 Curt Avallone<br>Address on file | 10/31/2023 | $32.92 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.332 Curt Avallone<br>Address on file | 10/31/2023 | $23.66 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.333 Curt Avallone<br>Address on file | 10/31/2023 | $9.36 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.334 Curt Avallone<br>Address on file | 11/1/2023 | $151.96 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.335 Curt Avallone<br>Address on file | 11/1/2023 | $42.03 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.336 Curt Avallone<br>Address on file | 11/1/2023 | $41.69 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.337 Curt Avallone<br>Address on file | 11/1/2023 | $26.50 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.338 Curt Avallone<br>Address on file | 11/1/2023 | $20.19 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.339 Curt Avallone<br>Address on file | 11/1/2023 | $19.15 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.340 | Curt Avallone<br>Address on file | 11/1/2023 | $6.99 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.341 | Curt Avallone<br>Address on file | 11/1/2023 | $4.57 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.342 | Curt Avallone<br>Address on file | 11/1/2023 | $3.66 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.343 | Curt Avallone<br>Address on file | 11/3/2023 | $15.30 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.344 | Curt Avallone<br>Address on file | 11/4/2023 | $20.00 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.345 | Curt Avallone<br>Address on file | 11/6/2023 | $317.33 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor   **Takeoff Technologies, Inc.**                                              Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.346    Curt Avallone<br>Address on file | 11/6/2023 | $162.44 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.347    Curt Avallone<br>Address on file | 11/6/2023 | $31.07 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.348    Curt Avallone<br>Address on file | 11/6/2023 | $17.94 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.349    Curt Avallone<br>Address on file | 11/6/2023 | $10.34 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.350    Curt Avallone<br>Address on file | 11/6/2023 | $8.55 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.351    Curt Avallone<br>Address on file | 11/7/2023 | $263.36 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor  **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.352 Curt Avallone<br>Address on file | 11/7/2023 | $110.04 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.353 Curt Avallone<br>Address on file | 11/7/2023 | $27.37 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.354 Curt Avallone<br>Address on file | 11/7/2023 | $17.39 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.355 Curt Avallone<br>Address on file | 11/7/2023 | $16.51 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.356 Curt Avallone<br>Address on file | 11/7/2023 | $11.37 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.357 Curt Avallone<br>Address on file | 11/8/2023 | $121.83 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.358 Curt Avallone<br>Address on file | 11/8/2023 | $21.34 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.359 Curt Avallone<br>Address on file | 11/8/2023 | $21.03 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.360 Curt Avallone<br>Address on file | 11/8/2023 | $3.96 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.361 Curt Avallone<br>Address on file | 11/9/2023 | $11,607.69 | Salary |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.362 Curt Avallone<br>Address on file | 11/9/2023 | $1,450.82 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.363 Curt Avallone<br>Address on file | 11/9/2023 | $763.63 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- | --- |
| 4.364 | Curt Avallone<br>Address on file | 11/9/2023 | $20.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.365 | Curt Avallone<br>Address on file | 11/12/2023 | $305.89 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.366 | Curt Avallone<br>Address on file | 11/13/2023 | $60.26 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.367 | Curt Avallone<br>Address on file | 11/13/2023 | $31.56 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.368 | Curt Avallone<br>Address on file | 11/13/2023 | $17.81 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.369 | Curt Avallone<br>Address on file | 11/14/2023 | $58.95 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.370 Curt Avallone<br>Address on file | 11/14/2023 | $43.09 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.371 Curt Avallone<br>Address on file | 11/14/2023 | $28.78 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.372 Curt Avallone<br>Address on file | 11/14/2023 | $19.49 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.373 Curt Avallone<br>Address on file | 11/14/2023 | $8.85 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.374 Curt Avallone<br>Address on file | 11/15/2023 | $60.26 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.375 Curt Avallone<br>Address on file | 11/16/2023 | $57.64 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.376 | Curt Avallone<br>Address on file | 11/17/2023 | $36.02 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.377 | Curt Avallone<br>Address on file | 11/18/2023 | $18.58 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.378 | Curt Avallone<br>Address on file | 11/20/2023 | $206.66 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.379 | Curt Avallone<br>Address on file | 11/22/2023 | $11,607.69 | Salary |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.380 | Curt Avallone<br>Address on file | 11/24/2023 | $6.54 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.381 | Curt Avallone<br>Address on file | 11/27/2023 | $61.31 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |

Debtor   **Takeoff Technologies, Inc.**                                      Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.382   Curt Avallone<br>Address on file | 11/28/2023 | $161.13 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.383   Curt Avallone<br>Address on file | 11/28/2023 | $29.10 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.384   Curt Avallone<br>Address on file | 11/28/2023 | $19.35 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.385   Curt Avallone<br>Address on file | 11/29/2023 | $57.64 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.386   Curt Avallone<br>Address on file | 11/29/2023 | $34.23 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.387   Curt Avallone<br>Address on file | 11/29/2023 | $5.35 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor    **Takeoff Technologies, Inc.**                              Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.388 Curt Avallone<br>Address on file | 11/30/2023 | $230.56 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.389 Curt Avallone<br>Address on file | 12/1/2023 | $232.53 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.390 Curt Avallone<br>Address on file | 12/1/2023 | $44.87 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.391 Curt Avallone<br>Address on file | 12/1/2023 | $26.01 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.392 Curt Avallone<br>Address on file | 12/1/2023 | $24.15 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.393 Curt Avallone<br>Address on file | 12/3/2023 | $252.20 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.394 Curt Avallone<br>Address on file | 12/3/2023 | $143.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.395 Curt Avallone<br>Address on file | 12/3/2023 | $74.38 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.396 Curt Avallone<br>Address on file | 12/3/2023 | $46.42 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.397 Curt Avallone<br>Address on file | 12/3/2023 | $43.23 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.398 Curt Avallone<br>Address on file | 12/3/2023 | $15.75 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.399 Curt Avallone<br>Address on file | 12/4/2023 | $51.40 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
| --- | --- | --- | --- | --- |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.400 Curt Avallone<br>Address on file | 12/4/2023 | $46.60 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.401 Curt Avallone<br>Address on file | 12/4/2023 | $23.08 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.402 Curt Avallone<br>Address on file | 12/4/2023 | $10.28 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.403 Curt Avallone<br>Address on file | 12/4/2023 | $9.28 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.404 Curt Avallone<br>Address on file | 12/5/2023 | $123.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.405 Curt Avallone<br>Address on file | 12/5/2023 | $40.65 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*) | **24-11106** |

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.406 | Curt Avallone<br>Address on file | 12/5/2023 | $18.57 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.407 | Curt Avallone<br>Address on file | 12/5/2023 | $7.49 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.408 | Curt Avallone<br>Address on file | 12/6/2023 | $20.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.409 | Curt Avallone<br>Address on file | 12/7/2023 | $11,607.69 | Salary |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.410 | Curt Avallone<br>Address on file | 12/8/2023 | $389.79 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.411 | Curt Avallone<br>Address on file | 12/8/2023 | $385.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |

Debtor   **Takeoff Technologies, Inc.**                           Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.412 Curt Avallone<br>Address on file | 12/8/2023 | $43.23 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.413 Curt Avallone<br>Address on file | 12/8/2023 | $23.15 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.414 Curt Avallone<br>Address on file | 12/9/2023 | $82.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.415 Curt Avallone<br>Address on file | 12/9/2023 | $48.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.416 Curt Avallone<br>Address on file | 12/9/2023 | $24.85 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.417 Curt Avallone<br>Address on file | 12/9/2023 | $12.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.418  Curt Avallone<br>Address on file | 12/9/2023 | $11.50 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.419  Curt Avallone<br>Address on file | 12/12/2023 | $83.84 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.420  Curt Avallone<br>Address on file | 12/12/2023 | $61.46 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.421  Curt Avallone<br>Address on file | 12/12/2023 | $41.27 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.422  Curt Avallone<br>Address on file | 12/12/2023 | $25.17 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.423  Curt Avallone<br>Address on file | 12/12/2023 | $17.97 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor **Takeoff Technologies, Inc.**                                    Case number (*if known*) **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.424 Curt Avallone<br>Address on file | 12/12/2023 | $14.61 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.425 Curt Avallone<br>Address on file | 12/13/2023 | $206.98 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.426 Curt Avallone<br>Address on file | 12/13/2023 | $16.96 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.427 Curt Avallone<br>Address on file | 12/14/2023 | $161.13 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.428 Curt Avallone<br>Address on file | 12/14/2023 | $29.16 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.429 Curt Avallone<br>Address on file | 12/17/2023 | $9.65 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.430   Curt Avallone<br>Address on file | 12/17/2023 | $2.60 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.431   Curt Avallone<br>Address on file | 12/19/2023 | $57.64 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.432   Curt Avallone<br>Address on file | 12/20/2023 | $63.61 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.433   Curt Avallone<br>Address on file | 12/20/2023 | $57.64 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.434   Curt Avallone<br>Address on file | 12/20/2023 | $29.16 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.435   Curt Avallone<br>Address on file | 12/20/2023 | $16.02 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.436 Curt Avallone<br>Address on file | 12/21/2023 | $11,607.69 | Salary |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.437 Curt Avallone<br>Address on file | 12/27/2023 | $376.70 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.438 Curt Avallone<br>Address on file | 12/27/2023 | $136.70 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.439 Curt Avallone<br>Address on file | 12/27/2023 | $96.75 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.440 Curt Avallone<br>Address on file | 12/27/2023 | $96.75 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.441 Curt Avallone<br>Address on file | 12/27/2023 | $65.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.442 | Curt Avallone<br>Address on file | 12/27/2023 | $24.89 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.443 | Curt Avallone<br>Address on file | 12/27/2023 | $3.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.444 | Curt Avallone<br>Address on file | 12/28/2023 | $106.77 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.445 | Curt Avallone<br>Address on file | 12/28/2023 | $60.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.446 | Curt Avallone<br>Address on file | 12/28/2023 | $31.87 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.447 | Curt Avallone<br>Address on file | 12/28/2023 | $29.82 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |

Debtor   **Takeoff Technologies, Inc.**                                    Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.448   Curt Avallone<br>Address on file | 12/28/2023 | $8.96 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.449   Curt Avallone<br>Address on file | 12/28/2023 | $3.96 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.450   Curt Avallone<br>Address on file | 12/29/2023 | $2,886.20 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.451   Curt Avallone<br>Address on file | 12/29/2023 | $239.60 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.452   Curt Avallone<br>Address on file | 12/29/2023 | $42.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.453   Curt Avallone<br>Address on file | 12/29/2023 | $23.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.454 Curt Avallone<br>Address on file | 12/30/2023 | $160.48 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.455 Curt Avallone<br>Address on file | 1/2/2024 | $819.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.456 Curt Avallone<br>Address on file | 1/3/2024 | $191.45 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.457 Curt Avallone<br>Address on file | 1/3/2024 | $69.45 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.458 Curt Avallone<br>Address on file | 1/3/2024 | $57.64 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.459 Curt Avallone<br>Address on file | 1/4/2024 | $11,607.69 | Salary |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.460 Curt Avallone<br>Address on file | 1/4/2024 | $166.37 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.461 Curt Avallone<br>Address on file | 1/6/2024 | $23.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.462 Curt Avallone<br>Address on file | 1/7/2024 | $1,752.40 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.463 Curt Avallone<br>Address on file | 1/8/2024 | $2,987.30 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.464 Curt Avallone<br>Address on file | 1/8/2024 | $212.32 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.465 Curt Avallone<br>Address on file | 1/9/2024 | $38.74 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor   **Takeoff Technologies, Inc.**                                    Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.466   Curt Avallone<br>Address on file | 1/9/2024 | $23.88 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.467   Curt Avallone<br>Address on file | 1/9/2024 | $19.95 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.468   Curt Avallone<br>Address on file | 1/9/2024 | $13.70 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.469   Curt Avallone<br>Address on file | 1/10/2024 | $262.18 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.470   Curt Avallone<br>Address on file | 1/11/2024 | $25.55 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.471   Curt Avallone<br>Address on file | 1/12/2024 | $12.70 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

Debtor   **Takeoff Technologies, Inc.**                                    Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.472   Curt Avallone<br>Address on file | 1/13/2024 | $164.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.473   Curt Avallone<br>Address on file | 1/13/2024 | $46.15 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.474   Curt Avallone<br>Address on file | 1/13/2024 | $46.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.475   Curt Avallone<br>Address on file | 1/13/2024 | $26.20 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.476   Curt Avallone<br>Address on file | 1/18/2024 | $11,607.69 | Salary |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.477   Curt Avallone<br>Address on file | 1/21/2024 | $55.02 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.478 Curt Avallone<br>Address on file | 1/22/2024 | $57.64 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.479 Curt Avallone<br>Address on file | 1/22/2024 | $37.99 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.480 Curt Avallone<br>Address on file | 1/22/2024 | $32.28 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.481 Curt Avallone<br>Address on file | 1/22/2024 | $10.68 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.482 Curt Avallone<br>Address on file | 1/23/2024 | $66.96 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.483 Curt Avallone<br>Address on file | 1/23/2024 | $21.96 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |

Debtor **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.484 Curt Avallone<br>Address on file | 1/23/2024 | $12.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.485 Curt Avallone<br>Address on file | 1/24/2024 | $21.77 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.486 Curt Avallone<br>Address on file | 1/24/2024 | $10.98 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.487 Curt Avallone<br>Address on file | 1/25/2024 | $177.51 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.488 Curt Avallone<br>Address on file | 1/25/2024 | $97.60 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.489 Curt Avallone<br>Address on file | 1/26/2024 | $225.98 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.490 Curt Avallone<br>Address on file | 1/26/2024 | $49.89 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.491 Curt Avallone<br>Address on file | 1/26/2024 | $46.06 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.492 Curt Avallone<br>Address on file | 1/26/2024 | $27.62 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.493 Curt Avallone<br>Address on file | 1/26/2024 | $22.12 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.494 Curt Avallone<br>Address on file | 1/26/2024 | $3.96 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |
| 4.495 Curt Avallone<br>Address on file | 1/30/2024 | $236.46 | Expense Reimbursement |
| **Relationship to debtor** | | | |
| Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.496 Curt Avallone<br>Address on file | 1/30/2024 | $25.44 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.497 Curt Avallone<br>Address on file | 1/30/2024 | $15.78 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.498 Curt Avallone<br>Address on file | 1/30/2024 | $12.48 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.499 Curt Avallone<br>Address on file | 1/31/2024 | $250.87 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.500 Curt Avallone<br>Address on file | 1/31/2024 | $28.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.501 Curt Avallone<br>Address on file | 1/31/2024 | $24.65 | Expense Reimbursement |
| **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.502 | Curt Avallone<br>Address on file | 1/31/2024 | $17.22 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.503 | Curt Avallone<br>Address on file | 1/31/2024 | $15.84 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.504 | Curt Avallone<br>Address on file | 2/1/2024 | $11,607.69 | Salary |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.505 | Curt Avallone<br>Address on file | 2/6/2024 | $26.86 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.506 | Curt Avallone<br>Address on file | 2/9/2024 | $28.11 | Expense Reimbursement |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |
| 4.507 | Curt Avallone<br>Address on file | 2/15/2024 | $11,607.69 | Salary |
| | **Relationship to debtor**<br>Director of Takeoff Technologies FZE | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| | Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.508 | Curt Avallone<br>Address on file | 2/16/2024 | $1,408.60 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.509 | Curt Avallone<br>Address on file | 2/16/2024 | $793.60 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.510 | Curt Avallone<br>Address on file | 2/16/2024 | $23.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.511 | Curt Avallone<br>Address on file | 2/16/2024 | $23.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.512 | Curt Avallone<br>Address on file | 2/29/2024 | $11,607.69 | Salary |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |
| 4.513 | Curt Avallone<br>Address on file | 3/14/2024 | $5,803.85 | Salary |
| | **Relationship to debtor** | | | |
| | Director of Takeoff Technologies FZE | | | |

Debtor   **Takeoff Technologies, Inc.**                                        Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.514   Heather Carroll<br>Address on file | 1/11/2024 | $49.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.515   Heather Carroll<br>Address on file | 2/4/2024 | $597.95 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.516   Heather Carroll<br>Address on file | 2/5/2024 | $2,569.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.517   Heather Carroll<br>Address on file | 2/5/2024 | $1,666.85 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.518   Heather Carroll<br>Address on file | 2/5/2024 | $776.61 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.519   Heather Carroll<br>Address on file | 2/5/2024 | $57.07 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.520    Heather Carroll<br>Address on file | 2/5/2024 | $24.99 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.521    Heather Carroll<br>Address on file | 2/5/2024 | $17.57 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.522    Heather Carroll<br>Address on file | 2/5/2024 | $14.77 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.523    Heather Carroll<br>Address on file | 2/5/2024 | $8.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.524    Heather Carroll<br>Address on file | 2/6/2024 | $15.50 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.525    Heather Carroll<br>Address on file | 2/6/2024 | $14.89 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
| --- | --- | --- | --- | --- |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.526 Heather Carroll<br>Address on file | 2/7/2024 | $16.02 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.527 Heather Carroll<br>Address on file | 2/7/2024 | $15.05 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.528 Heather Carroll<br>Address on file | 2/8/2024 | $120.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.529 Heather Carroll<br>Address on file | 2/8/2024 | $85.15 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.530 Heather Carroll<br>Address on file | 2/8/2024 | $42.72 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.531 Heather Carroll<br>Address on file | 2/8/2024 | $15.38 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

Debtor   **Takeoff Technologies, Inc.**                                    Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.532   Heather Carroll<br>Address on file | 2/15/2024 | $6,284.62 | Salary |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.533   Heather Carroll<br>Address on file | 2/15/2024 | $224.62 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.534   Heather Carroll<br>Address on file | 2/20/2024 | $739.96 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.535   Heather Carroll<br>Address on file | 2/25/2024 | $8.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.536   Heather Carroll<br>Address on file | 2/26/2024 | $322.51 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.537   Heather Carroll<br>Address on file | 2/26/2024 | $115.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

Debtor    **Takeoff Technologies, Inc.**                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.538    Heather Carroll<br>Address on file | 2/27/2024 | $69.50 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.539    Heather Carroll<br>Address on file | 2/27/2024 | $23.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.540    Heather Carroll<br>Address on file | 2/28/2024 | $308.80 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.541    Heather Carroll<br>Address on file | 2/28/2024 | $8.72 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.542    Heather Carroll<br>Address on file | 2/28/2024 | $8.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.543    Heather Carroll<br>Address on file | 2/29/2024 | $23,214.29 | Bonus |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.544 | Heather Carroll<br>Address on file | 2/29/2024 | $12,569.23 | Salary |
| | **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.545 | Heather Carroll<br>Address on file | 2/29/2024 | $1,789.18 | 401(k) Match |
| | **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.546 | Heather Carroll<br>Address on file | 2/29/2024 | $319.61 | Expense Reimbursement |
| | **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.547 | Heather Carroll<br>Address on file | 2/29/2024 | $108.10 | Expense Reimbursement |
| | **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.548 | Heather Carroll<br>Address on file | 2/29/2024 | $71.99 | Expense Reimbursement |
| | **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.549 | Heather Carroll<br>Address on file | 2/29/2024 | $43.19 | Expense Reimbursement |
| | **Relationship to debtor**<br>Chief Revenue Officer | | | |

Debtor   **Takeoff Technologies, Inc.**                                   Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.550   Heather Carroll<br>Address on file | 2/29/2024 | $12.99 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.551   Heather Carroll<br>Address on file | 3/4/2024 | $31.31 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.552   Heather Carroll<br>Address on file | 3/4/2024 | $29.92 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.553   Heather Carroll<br>Address on file | 3/5/2024 | $440.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.554   Heather Carroll<br>Address on file | 3/5/2024 | $24.99 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.555   Heather Carroll<br>Address on file | 3/5/2024 | $10.69 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

Debtor   **Takeoff Technologies, Inc.**                                    Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.556   Heather Carroll<br>Address on file | 3/5/2024 | $9.31 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.557   Heather Carroll<br>Address on file | 3/6/2024 | $167.72 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.558   Heather Carroll<br>Address on file | 3/6/2024 | $9.85 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.559   Heather Carroll<br>Address on file | 3/6/2024 | $8.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.560   Heather Carroll<br>Address on file | 3/11/2024 | $13.99 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.561   Heather Carroll<br>Address on file | 3/11/2024 | $5.88 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.562    Heather Carroll<br>Address on file | 3/13/2024 | $1,109.44 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.563    Heather Carroll<br>Address on file | 3/13/2024 | $11.82 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.564    Heather Carroll<br>Address on file | 3/13/2024 | $8.06 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.565    Heather Carroll<br>Address on file | 3/14/2024 | $12,569.23 | Salary |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.566    Heather Carroll<br>Address on file | 3/14/2024 | $628.46 | 401(k) Match |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.567    Heather Carroll<br>Address on file | 3/14/2024 | $331.15 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
|---|---|---|---|---|

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.568 | Heather Carroll<br>Address on file | 3/18/2024 | $50.09 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Chief Revenue Officer | | | |
| 4.569 | Heather Carroll<br>Address on file | 3/18/2024 | $18.99 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Chief Revenue Officer | | | |
| 4.570 | Heather Carroll<br>Address on file | 3/18/2024 | $8.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Chief Revenue Officer | | | |
| 4.571 | Heather Carroll<br>Address on file | 3/19/2024 | $1,406.70 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Chief Revenue Officer | | | |
| 4.572 | Heather Carroll<br>Address on file | 3/19/2024 | $114.15 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Chief Revenue Officer | | | |
| 4.573 | Heather Carroll<br>Address on file | 3/19/2024 | $23.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Chief Revenue Officer | | | |

Debtor    **Takeoff Technologies, Inc.**                                        Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.574 Heather Carroll<br>Address on file | 3/20/2024 | $1,747.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.575 Heather Carroll<br>Address on file | 3/20/2024 | $144.10 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.576 Heather Carroll<br>Address on file | 3/20/2024 | $71.07 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.577 Heather Carroll<br>Address on file | 3/20/2024 | $49.98 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.578 Heather Carroll<br>Address on file | 3/21/2024 | $617.41 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.579 Heather Carroll<br>Address on file | 3/21/2024 | $492.95 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

Debtor    **Takeoff Technologies, Inc.**                                         Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.580  Heather Carroll<br>Address on file | 3/21/2024 | $310.50 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.581  Heather Carroll<br>Address on file | 3/21/2024 | $262.10 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.582  Heather Carroll<br>Address on file | 3/21/2024 | $48.96 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.583  Heather Carroll<br>Address on file | 3/21/2024 | $47.22 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.584  Heather Carroll<br>Address on file | 3/22/2024 | $500.08 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.585  Heather Carroll<br>Address on file | 3/22/2024 | $33.99 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.586 | Heather Carroll<br>Address on file | 3/22/2024 | $32.16 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Chief Revenue Officer | | | |
| 4.587 | Heather Carroll<br>Address on file | 3/27/2024 | $227.60 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Chief Revenue Officer | | | |
| 4.588 | Heather Carroll<br>Address on file | 3/27/2024 | $144.10 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Chief Revenue Officer | | | |
| 4.589 | Heather Carroll<br>Address on file | 3/27/2024 | $53.79 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Chief Revenue Officer | | | |
| 4.590 | Heather Carroll<br>Address on file | 3/27/2024 | $23.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Chief Revenue Officer | | | |
| 4.591 | Heather Carroll<br>Address on file | 3/27/2024 | $23.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | Chief Revenue Officer | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.592   Heather Carroll<br>Address on file | 3/27/2024 | $8.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.593   Heather Carroll<br>Address on file | 3/27/2024 | $8.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.594   Heather Carroll<br>Address on file | 3/28/2024 | $23,214.29 | Bonus |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.595   Heather Carroll<br>Address on file | 3/28/2024 | $12,569.23 | Salary |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.596   Heather Carroll<br>Address on file | 3/28/2024 | $7,584.95 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.597   Heather Carroll<br>Address on file | 3/28/2024 | $4,782.10 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

Debtor   **Takeoff Technologies, Inc.**                                     Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.598   Heather Carroll<br>Address on file<br><br>**Relationship to debtor**<br>Chief Revenue Officer | 3/28/2024 | $1,789.18 | 401(k) Match |
| 4.599   Heather Carroll<br>Address on file<br><br>**Relationship to debtor**<br>Chief Revenue Officer | 3/28/2024 | $23.00 | Expense Reimbursement |
| 4.600   Heather Carroll<br>Address on file<br><br>**Relationship to debtor**<br>Chief Revenue Officer | 3/29/2024 | $396.15 | Expense Reimbursement |
| 4.601   Heather Carroll<br>Address on file<br><br>**Relationship to debtor**<br>Chief Revenue Officer | 3/29/2024 | $90.00 | Expense Reimbursement |
| 4.602   Heather Carroll<br>Address on file<br><br>**Relationship to debtor**<br>Chief Revenue Officer | 3/29/2024 | $8.00 | Expense Reimbursement |
| 4.603   Heather Carroll<br>Address on file<br><br>**Relationship to debtor**<br>Chief Revenue Officer | 3/29/2024 | $8.00 | Expense Reimbursement |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.604    Heather Carroll<br>Address on file | 3/29/2024 | $8.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.605    Heather Carroll<br>Address on file | 3/29/2024 | $6.90 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.606    Heather Carroll<br>Address on file | 4/1/2024 | $56.39 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.607    Heather Carroll<br>Address on file | 4/1/2024 | $46.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.608    Heather Carroll<br>Address on file | 4/1/2024 | $8.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.609    Heather Carroll<br>Address on file | 4/1/2024 | $8.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.610  Heather Carroll<br>Address on file | 4/2/2024 | $19.19 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.611  Heather Carroll<br>Address on file | 4/2/2024 | $14.99 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.612  Heather Carroll<br>Address on file | 4/3/2024 | $58.52 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.613  Heather Carroll<br>Address on file | 4/3/2024 | $52.96 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.614  Heather Carroll<br>Address on file | 4/4/2024 | $414.55 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.615  Heather Carroll<br>Address on file | 4/4/2024 | $358.29 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

Debtor   **Takeoff Technologies, Inc.**                                   Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.616   Heather Carroll<br>Address on file | 4/4/2024 | $94.79 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.617   Heather Carroll<br>Address on file | 4/4/2024 | $27.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.618   Heather Carroll<br>Address on file | 4/4/2024 | $8.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.619   Heather Carroll<br>Address on file | 4/9/2024 | $442.46 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.620   Heather Carroll<br>Address on file | 4/9/2024 | $88.43 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.621   Heather Carroll<br>Address on file | 4/9/2024 | $8.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.622 Heather Carroll<br>Address on file | 4/10/2024 | $21.23 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.623 Heather Carroll<br>Address on file | 4/11/2024 | $12,569.23 | Salary |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.624 Heather Carroll<br>Address on file | 4/11/2024 | $628.46 | 401(k) Match |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.625 Heather Carroll<br>Address on file | 4/11/2024 | $90.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.626 Heather Carroll<br>Address on file | 4/12/2024 | $399.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.627 Heather Carroll<br>Address on file | 4/15/2024 | $23.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

Debtor   **Takeoff Technologies, Inc.**                              Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.628   Heather Carroll<br>Address on file | 4/17/2024 | $324.70 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.629   Heather Carroll<br>Address on file | 4/18/2024 | $415.50 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.630   Heather Carroll<br>Address on file | 4/18/2024 | $4.45 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.631   Heather Carroll<br>Address on file | 4/22/2024 | $526.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.632   Heather Carroll<br>Address on file | 4/22/2024 | $333.75 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.633   Heather Carroll<br>Address on file | 4/25/2024 | $23,214.29 | Bonus |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

Debtor   **Takeoff Technologies, Inc.**                                    Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.634  Heather Carroll<br>Address on file | 4/25/2024 | $12,569.23 | Salary |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.635  Heather Carroll<br>Address on file | 4/25/2024 | $1,789.18 | 401(k) Match |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.636  Heather Carroll<br>Address on file | 4/25/2024 | $350.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.637  Heather Carroll<br>Address on file | 4/25/2024 | $30.60 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.638  Heather Carroll<br>Address on file | 4/25/2024 | $23.99 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.639  Heather Carroll<br>Address on file | 4/26/2024 | $515.21 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.640　Heather Carroll<br>Address on file | 4/27/2024 | $27.79 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.641　Heather Carroll<br>Address on file | 4/27/2024 | $6.62 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.642　Heather Carroll<br>Address on file | 4/28/2024 | $37.23 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.643　Heather Carroll<br>Address on file | 4/28/2024 | $2.73 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.644　Heather Carroll<br>Address on file | 4/29/2024 | $22.68 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.645　Heather Carroll<br>Address on file | 4/29/2024 | $4.24 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.646  Heather Carroll<br>Address on file | 5/2/2024 | $1,046.80 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.647  Heather Carroll<br>Address on file | 5/2/2024 | $8.36 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.648  Heather Carroll<br>Address on file | 5/4/2024 | $90.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.649  Heather Carroll<br>Address on file | 5/4/2024 | $44.48 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.650  Heather Carroll<br>Address on file | 5/4/2024 | $35.69 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.651  Heather Carroll<br>Address on file | 5/4/2024 | $8.66 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.652  Heather Carroll<br>Address on file | 5/4/2024 | $8.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.653  Heather Carroll<br>Address on file | 5/5/2024 | $1,656.58 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.654  Heather Carroll<br>Address on file | 5/9/2024 | $12,569.23 | Salary |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.655  Heather Carroll<br>Address on file | 5/9/2024 | $628.46 | 401(k) Match |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.656  Heather Carroll<br>Address on file | 5/13/2024 | $8.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.657  Heather Carroll<br>Address on file | 5/13/2024 | $8.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

Debtor   **Takeoff Technologies, Inc.**                                          Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.658   Heather Carroll<br>Address on file | 5/21/2024 | $670.96 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.659   Heather Carroll<br>Address on file | 5/21/2024 | $23.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.660   Heather Carroll<br>Address on file | 5/23/2024 | $12,569.23 | Salary |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.661   Heather Carroll<br>Address on file | 5/23/2024 | $1,789.18 | 401(k) Match |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.662   Heather Carroll<br>Address on file | 5/27/2024 | $8.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |
| 4.663   Heather Carroll<br>Address on file | 5/28/2024 | $8,798.46 | Salary |
| **Relationship to debtor**<br>Chief Revenue Officer | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.664   Heather Carroll <br> Address on file | 5/28/2024 | $439.92 | 401(k) Match |
| **Relationship to debtor** <br> Chief Revenue Officer | | | |
| 4.665   Jose Vicente Aguerrevere <br> Address on file | 6/8/2023 | $9,684.61 | Salary |
| **Relationship to debtor** <br> Chief Executive Officer | | | |
| 4.666   Jose Vicente Aguerrevere <br> Address on file | 6/8/2023 | $484.23 | 401(k) Match |
| **Relationship to debtor** <br> Chief Executive Officer | | | |
| 4.667   Jose Vicente Aguerrevere <br> Address on file | 6/22/2023 | $9,684.61 | Salary |
| **Relationship to debtor** <br> Chief Executive Officer | | | |
| 4.668   Jose Vicente Aguerrevere <br> Address on file | 6/22/2023 | $484.23 | 401(k) Match |
| **Relationship to debtor** <br> Chief Executive Officer | | | |
| 4.669   Jose Vicente Aguerrevere <br> Address on file | 7/6/2023 | $9,684.61 | Salary |
| **Relationship to debtor** <br> Chief Executive Officer | | | |

Debtor    **Takeoff Technologies, Inc.**                                   Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.670   Jose Vicente Aguerrevere<br>Address on file | 7/6/2023 | $484.23 | 401(k) Match |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.671   Jose Vicente Aguerrevere<br>Address on file | 7/18/2023 | $10,935.55 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.672   Jose Vicente Aguerrevere<br>Address on file | 7/18/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.673   Jose Vicente Aguerrevere<br>Address on file | 7/20/2023 | $9,684.61 | Salary |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.674   Jose Vicente Aguerrevere<br>Address on file | 7/20/2023 | $484.23 | 401(k) Match |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.675   Jose Vicente Aguerrevere<br>Address on file | 7/25/2023 | $33.45 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Executive Officer | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.676 Jose Vicente Aguerrevere<br>Address on file | 7/26/2023 | $25.95 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.677 Jose Vicente Aguerrevere<br>Address on file | 7/27/2023 | $28.55 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.678 Jose Vicente Aguerrevere<br>Address on file | 7/28/2023 | $480.65 | Expense Reimbursement |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.679 Jose Vicente Aguerrevere<br>Address on file | 8/3/2023 | $9,684.61 | Salary |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.680 Jose Vicente Aguerrevere<br>Address on file | 8/3/2023 | $484.23 | 401(k) Match |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.681 Jose Vicente Aguerrevere<br>Address on file | 8/17/2023 | $9,684.61 | Salary |
| **Relationship to debtor**<br>Chief Executive Officer | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.682 Jose Vicente Aguerrevere<br>Address on file | 8/17/2023 | $484.23 | 401(k) Match |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.683 Jose Vicente Aguerrevere<br>Address on file | 8/31/2023 | $9,684.61 | Salary |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.684 Jose Vicente Aguerrevere<br>Address on file | 8/31/2023 | $484.23 | 401(k) Match |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.685 Jose Vicente Aguerrevere<br>Address on file | 9/14/2023 | $9,684.61 | Salary |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.686 Jose Vicente Aguerrevere<br>Address on file | 9/14/2023 | $484.23 | 401(k) Match |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.687 Jose Vicente Aguerrevere<br>Address on file | 9/28/2023 | $9,684.61 | Salary |
| **Relationship to debtor**<br>Chief Executive Officer | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.688    Jose Vicente Aguerrevere<br>Address on file | 9/28/2023 | $484.23 | 401(k) Match |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.689    Jose Vicente Aguerrevere<br>Address on file | 10/12/2023 | $9,684.61 | Salary |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.690    Jose Vicente Aguerrevere<br>Address on file | 10/12/2023 | $484.23 | 401(k) Match |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.691    Jose Vicente Aguerrevere<br>Address on file | 10/26/2023 | $9,684.61 | Salary |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.692    Jose Vicente Aguerrevere<br>Address on file | 10/26/2023 | $484.23 | 401(k) Match |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.693    Jose Vicente Aguerrevere<br>Address on file | 11/9/2023 | $9,684.61 | Salary |
| **Relationship to debtor**<br>Chief Executive Officer | | | |

Debtor   **Takeoff Technologies, Inc.**                                    Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.694  Jose Vicente Aguerrevere<br>Address on file | 11/9/2023 | $484.23 | 401(k) Match |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.695  Jose Vicente Aguerrevere<br>Address on file | 11/22/2023 | $9,684.61 | Salary |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.696  Jose Vicente Aguerrevere<br>Address on file | 11/22/2023 | $484.23 | 401(k) Match |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.697  Jose Vicente Aguerrevere<br>Address on file | 12/7/2023 | $9,684.61 | Salary |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.698  Jose Vicente Aguerrevere<br>Address on file | 12/7/2023 | $484.23 | 401(k) Match |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.699  Jose Vicente Aguerrevere<br>Address on file | 12/21/2023 | $9,684.61 | Salary |
| **Relationship to debtor**<br>Chief Executive Officer | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.700   Jose Vicente Aguerrevere <br> Address on file | 12/21/2023 | $484.23 | 401(k) Match |
| **Relationship to debtor** <br> Chief Executive Officer | | | |
| 4.701   Jose Vicente Aguerrevere <br> Address on file | 1/4/2024 | $9,684.61 | Salary |
| **Relationship to debtor** <br> Chief Executive Officer | | | |
| 4.702   Jose Vicente Aguerrevere <br> Address on file | 1/4/2024 | $484.23 | 401(k) Match |
| **Relationship to debtor** <br> Chief Executive Officer | | | |
| 4.703   Jose Vicente Aguerrevere <br> Address on file | 1/18/2024 | $9,684.61 | Salary |
| **Relationship to debtor** <br> Chief Executive Officer | | | |
| 4.704   Jose Vicente Aguerrevere <br> Address on file | 1/18/2024 | $484.23 | 401(k) Match |
| **Relationship to debtor** <br> Chief Executive Officer | | | |
| 4.705   Jose Vicente Aguerrevere <br> Address on file | 2/1/2024 | $9,684.61 | Salary |
| **Relationship to debtor** <br> Chief Executive Officer | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.706    Jose Vicente Aguerrevere<br>Address on file | 2/1/2024 | $484.23 | 401(k) Match |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.707    Jose Vicente Aguerrevere<br>Address on file | 2/15/2024 | $9,684.61 | Salary |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.708    Jose Vicente Aguerrevere<br>Address on file | 2/15/2024 | $484.23 | 401(k) Match |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.709    Jose Vicente Aguerrevere<br>Address on file | 2/29/2024 | $9,684.61 | Salary |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.710    Jose Vicente Aguerrevere<br>Address on file | 2/29/2024 | $484.23 | 401(k) Match |
| **Relationship to debtor**<br>Chief Executive Officer | | | |
| 4.711    Jose Vicente Aguerrevere<br>Address on file | 3/14/2024 | $9,684.61 | Salary |
| **Relationship to debtor**<br>Chief Executive Officer | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.712 Jose Vicente Aguerrevere<br>Address on file | 3/14/2024 | $484.23 | 401(k) Match |
| **Relationship to debtor** | | | |
| Chief Executive Officer | | | |
| 4.713 Jose Vicente Aguerrevere<br>Address on file | 3/28/2024 | $9,684.61 | Salary |
| **Relationship to debtor** | | | |
| Chief Executive Officer | | | |
| 4.714 Jose Vicente Aguerrevere<br>Address on file | 3/28/2024 | $484.23 | 401(k) Match |
| **Relationship to debtor** | | | |
| Chief Executive Officer | | | |
| 4.715 Jose Vicente Aguerrevere<br>Address on file | 4/11/2024 | $9,684.61 | Salary |
| **Relationship to debtor** | | | |
| Chief Executive Officer | | | |
| 4.716 Jose Vicente Aguerrevere<br>Address on file | 4/11/2024 | $484.23 | 401(k) Match |
| **Relationship to debtor** | | | |
| Chief Executive Officer | | | |
| 4.717 Matthew Barnes<br>Address on file | 6/8/2023 | $10,646.15 | Salary |
| **Relationship to debtor** | | | |
| CTO/ Director of Takeoff International Subco<br>India | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.718 | Matthew Barnes<br>Address on file | 6/8/2023 | $532.31 | 401(k) Match |
| | **Relationship to debtor** | | | |
| | CTO/ Director of Takeoff International Subco<br>India | | | |
| 4.719 | Matthew Barnes<br>Address on file | 6/10/2023 | $12,629.75 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | CTO/ Director of Takeoff International Subco<br>India | | | |
| 4.720 | Matthew Barnes<br>Address on file | 6/10/2023 | $20.00 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | CTO/ Director of Takeoff International Subco<br>India | | | |
| 4.721 | Matthew Barnes<br>Address on file | 6/15/2023 | $1,627.80 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | CTO/ Director of Takeoff International Subco<br>India | | | |
| 4.722 | Matthew Barnes<br>Address on file | 6/18/2023 | $71.68 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | CTO/ Director of Takeoff International Subco<br>India | | | |
| 4.723 | Matthew Barnes<br>Address on file | 6/19/2023 | $466.20 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | CTO/ Director of Takeoff International Subco<br>India | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.724 Matthew Barnes<br>Address on file | 6/22/2023 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.725 Matthew Barnes<br>Address on file | 6/22/2023 | $532.31 | 401(k) Match |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.726 Matthew Barnes<br>Address on file | 6/23/2023 | $615.06 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.727 Matthew Barnes<br>Address on file | 6/24/2023 | $155.17 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.728 Matthew Barnes<br>Address on file | 6/24/2023 | $66.03 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.729 Matthew Barnes<br>Address on file | 6/24/2023 | $61.20 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

Debtor    **Takeoff Technologies, Inc.**                                  Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.730 Matthew Barnes<br>Address on file | 7/6/2023 | $12,550.75 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.731 Matthew Barnes<br>Address on file | 7/6/2023 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.732 Matthew Barnes<br>Address on file | 7/6/2023 | $865.81 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.733 Matthew Barnes<br>Address on file | 7/6/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.734 Matthew Barnes<br>Address on file | 7/14/2023 | $63.32 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.735 Matthew Barnes<br>Address on file | 7/17/2023 | $2,085.70 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

Debtor    **Takeoff Technologies, Inc.**                                     Case number (*if known*) **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.736   Matthew Barnes<br>Address on file | 7/17/2023 | $135.85 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.737   Matthew Barnes<br>Address on file | 7/17/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.738   Matthew Barnes<br>Address on file | 7/20/2023 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.739   Matthew Barnes<br>Address on file | 7/20/2023 | $1,145.45 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.740   Matthew Barnes<br>Address on file | 7/20/2023 | $25.73 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.741   Matthew Barnes<br>Address on file | 7/20/2023 | $23.72 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.742 Matthew Barnes<br>Address on file | 7/21/2023 | $27.05 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.743 Matthew Barnes<br>Address on file | 7/30/2023 | $474.70 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.744 Matthew Barnes<br>Address on file | 7/30/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.745 Matthew Barnes<br>Address on file | 7/30/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.746 Matthew Barnes<br>Address on file | 8/3/2023 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.747 Matthew Barnes<br>Address on file | 8/6/2023 | $52.10 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

Debtor   **Takeoff Technologies, Inc.**                                      Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.748  Matthew Barnes<br>Address on file | 8/7/2023 | $477.94 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.749  Matthew Barnes<br>Address on file | 8/7/2023 | $100.00 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.750  Matthew Barnes<br>Address on file | 8/7/2023 | $50.58 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.751  Matthew Barnes<br>Address on file | 8/8/2023 | $418.10 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.752  Matthew Barnes<br>Address on file | 8/8/2023 | $71.42 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.753  Matthew Barnes<br>Address on file | 8/17/2023 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.754 Matthew Barnes<br>Address on file | 8/21/2023 | $1,020.54 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.755 Matthew Barnes<br>Address on file | 8/21/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.756 Matthew Barnes<br>Address on file | 8/28/2023 | $204.74 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.757 Matthew Barnes<br>Address on file | 8/30/2023 | $449.23 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.758 Matthew Barnes<br>Address on file | 8/31/2023 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.759 Matthew Barnes<br>Address on file | 9/4/2023 | $7,797.20 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

Debtor    **Takeoff Technologies, Inc.**                                      Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.760  Matthew Barnes<br>Address on file | 9/4/2023 | $5,628.75 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.761  Matthew Barnes<br>Address on file | 9/4/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.762  Matthew Barnes<br>Address on file | 9/6/2023 | $115.58 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.763  Matthew Barnes<br>Address on file | 9/7/2023 | $85.41 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.764  Matthew Barnes<br>Address on file | 9/8/2023 | $677.90 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.765  Matthew Barnes<br>Address on file | 9/14/2023 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.766 Matthew Barnes<br>Address on file | 9/24/2023 | $51.54 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.767 Matthew Barnes<br>Address on file | 9/24/2023 | $28.81 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.768 Matthew Barnes<br>Address on file | 9/27/2023 | $987.88 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.769 Matthew Barnes<br>Address on file | 9/28/2023 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.770 Matthew Barnes<br>Address on file | 9/29/2023 | $1,650.48 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.771 Matthew Barnes<br>Address on file | 9/29/2023 | $28.65 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.772 Matthew Barnes<br>Address on file | 9/30/2023 | $378.04 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.773 Matthew Barnes<br>Address on file | 10/8/2023 | $467.97 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.774 Matthew Barnes<br>Address on file | 10/12/2023 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.775 Matthew Barnes<br>Address on file | 10/13/2023 | $750.45 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.776 Matthew Barnes<br>Address on file | 10/14/2023 | $480.55 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.777 Matthew Barnes<br>Address on file | 10/17/2023 | $1,160.14 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

Debtor    **Takeoff Technologies, Inc.**                                              Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.778   Matthew Barnes<br>Address on file | 10/26/2023 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.779   Matthew Barnes<br>Address on file | 11/9/2023 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.780   Matthew Barnes<br>Address on file | 11/22/2023 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.781   Matthew Barnes<br>Address on file | 12/4/2023 | $230.86 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.782   Matthew Barnes<br>Address on file | 12/7/2023 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.783   Matthew Barnes<br>Address on file | 12/18/2023 | $217.14 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.784 Matthew Barnes<br>Address on file | 12/21/2023 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.785 Matthew Barnes<br>Address on file | 12/26/2023 | $4,983.20 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.786 Matthew Barnes<br>Address on file | 12/26/2023 | $3,598.35 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.787 Matthew Barnes<br>Address on file | 12/26/2023 | $2,240.70 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.788 Matthew Barnes<br>Address on file | 1/4/2024 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.789 Matthew Barnes<br>Address on file | 1/4/2024 | $532.31 | 401(k) Match |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

Debtor    **Takeoff Technologies, Inc.**                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.790  Matthew Barnes<br>Address on file | 1/8/2024 | $874.10 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.791  Matthew Barnes<br>Address on file | 1/10/2024 | $52.37 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.792  Matthew Barnes<br>Address on file | 1/10/2024 | $30.03 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.793  Matthew Barnes<br>Address on file | 1/11/2024 | $132.85 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.794  Matthew Barnes<br>Address on file | 1/12/2024 | $262.32 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.795  Matthew Barnes<br>Address on file | 1/13/2024 | $306.89 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

Debtor   **Takeoff Technologies, Inc.**                                          Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.796  Matthew Barnes<br>Address on file | 1/13/2024 | $71.15 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.797  Matthew Barnes<br>Address on file | 1/15/2024 | $709.50 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.798  Matthew Barnes<br>Address on file | 1/18/2024 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.799  Matthew Barnes<br>Address on file | 1/18/2024 | $532.31 | 401(k) Match |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.800  Matthew Barnes<br>Address on file | 1/19/2024 | $155.05 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.801  Matthew Barnes<br>Address on file | 1/19/2024 | $46.06 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

Debtor   **Takeoff Technologies, Inc.**                                    Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.802   Matthew Barnes<br>Address on file | 1/19/2024 | $33.38 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.803   Matthew Barnes<br>Address on file | 1/20/2024 | $267.95 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.804   Matthew Barnes<br>Address on file | 1/20/2024 | $198.23 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.805   Matthew Barnes<br>Address on file | 1/20/2024 | $16.37 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.806   Matthew Barnes<br>Address on file | 1/24/2024 | $23.00 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.807   Matthew Barnes<br>Address on file | 1/25/2024 | $11,324.50 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

Debtor    **Takeoff Technologies, Inc.**                           Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.808  Matthew Barnes<br>Address on file | 1/25/2024 | $677.50 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.809  Matthew Barnes<br>Address on file | 1/26/2024 | $513.45 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.810  Matthew Barnes<br>Address on file | 2/1/2024 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.811  Matthew Barnes<br>Address on file | 2/1/2024 | $532.31 | 401(k) Match |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.812  Matthew Barnes<br>Address on file | 2/13/2024 | $72.05 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.813  Matthew Barnes<br>Address on file | 2/14/2024 | $97.24 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.814 Matthew Barnes<br>Address on file | 2/14/2024 | $58.00 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.815 Matthew Barnes<br>Address on file | 2/15/2024 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.816 Matthew Barnes<br>Address on file | 2/15/2024 | $532.31 | 401(k) Match |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.817 Matthew Barnes<br>Address on file | 2/15/2024 | $20.95 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.818 Matthew Barnes<br>Address on file | 2/15/2024 | $13.59 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.819 Matthew Barnes<br>Address on file | 2/16/2024 | $41.92 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

Debtor   **Takeoff Technologies, Inc.**                              Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.820   Matthew Barnes<br>Address on file | 2/18/2024 | $8.66 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.821   Matthew Barnes<br>Address on file | 2/20/2024 | $600.00 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.822   Matthew Barnes<br>Address on file | 2/20/2024 | $36.60 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.823   Matthew Barnes<br>Address on file | 2/20/2024 | $16.58 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.824   Matthew Barnes<br>Address on file | 2/21/2024 | $41.53 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.825   Matthew Barnes<br>Address on file | 2/21/2024 | $10.56 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

Debtor   **Takeoff Technologies, Inc.**                                  Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.826  Matthew Barnes<br>Address on file | 2/22/2024 | $2,851.12 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.827  Matthew Barnes<br>Address on file | 2/22/2024 | $1,052.36 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.828  Matthew Barnes<br>Address on file | 2/22/2024 | $409.37 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.829  Matthew Barnes<br>Address on file | 2/22/2024 | $38.00 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.830  Matthew Barnes<br>Address on file | 2/23/2024 | $44.39 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.831  Matthew Barnes<br>Address on file | 2/25/2024 | $187.19 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.832 Matthew Barnes<br>Address on file | 2/29/2024 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.833 Matthew Barnes<br>Address on file | 2/29/2024 | $532.31 | 401(k) Match |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.834 Matthew Barnes<br>Address on file | 3/14/2024 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.835 Matthew Barnes<br>Address on file | 3/14/2024 | $532.31 | 401(k) Match |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.836 Matthew Barnes<br>Address on file | 3/22/2024 | $7,282.35 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.837 Matthew Barnes<br>Address on file | 3/22/2024 | $23.00 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.838 Matthew Barnes<br>Address on file | 3/28/2024 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.839 Matthew Barnes<br>Address on file | 3/28/2024 | $532.31 | 401(k) Match |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.840 Matthew Barnes<br>Address on file | 4/11/2024 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.841 Matthew Barnes<br>Address on file | 4/11/2024 | $532.31 | 401(k) Match |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.842 Matthew Barnes<br>Address on file | 4/25/2024 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.843 Matthew Barnes<br>Address on file | 4/25/2024 | $532.31 | 401(k) Match |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

Debtor    **Takeoff Technologies, Inc.**                    Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.844  Matthew Barnes<br>Address on file | 4/29/2024 | $91.00 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.845  Matthew Barnes<br>Address on file | 5/4/2024 | $103.50 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.846  Matthew Barnes<br>Address on file | 5/4/2024 | $23.00 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.847  Matthew Barnes<br>Address on file | 5/9/2024 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.848  Matthew Barnes<br>Address on file | 5/9/2024 | $532.31 | 401(k) Match |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.849  Matthew Barnes<br>Address on file | 5/18/2024 | $231.46 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.850 Matthew Barnes<br>Address on file | 5/21/2024 | $429.80 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.851 Matthew Barnes<br>Address on file | 5/23/2024 | $10,646.15 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.852 Matthew Barnes<br>Address on file | 5/24/2024 | $860.53 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.853 Matthew Barnes<br>Address on file | 5/26/2024 | $621.09 | Expense Reimbursement |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.854 Matthew Barnes<br>Address on file | 5/28/2024 | $7,452.30 | Salary |
| **Relationship to debtor**<br>CTO/ Director of Takeoff International Subco India | | | |
| 4.855 Mitchell Freeman<br>Address on file | 5/11/2023 | $13,915.38 | Salary |
| **Relationship to debtor**<br>President | | | |

Debtor    **Takeoff Technologies, Inc.**                                                    Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.856 Mitchell Freeman<br>Address on file | 5/11/2023 | $695.77 | 401(k) Match |
| **Relationship to debtor**<br>President | | | |
| 4.857 Mitchell Freeman<br>Address on file | 5/25/2023 | $13,915.38 | Salary |
| **Relationship to debtor**<br>President | | | |
| 4.858 Mitchell Freeman<br>Address on file | 5/25/2023 | $695.77 | 401(k) Match |
| **Relationship to debtor**<br>President | | | |
| 4.859 Mitchell Freeman<br>Address on file | 6/1/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.860 Mitchell Freeman<br>Address on file | 6/3/2023 | $602.13 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.861 Mitchell Freeman<br>Address on file | 6/7/2023 | $574.33 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |

Debtor    **Takeoff Technologies, Inc.**                                  Case number (*if known*)  **24-11106**

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.862 | Mitchell Freeman<br>Address on file | 6/7/2023 | $6.02 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | President | | | |
| 4.863 | Mitchell Freeman<br>Address on file | 6/8/2023 | $13,915.38 | Salary |
| | **Relationship to debtor** | | | |
| | President | | | |
| 4.864 | Mitchell Freeman<br>Address on file | 6/8/2023 | $695.77 | 401(k) Match |
| | **Relationship to debtor** | | | |
| | President | | | |
| 4.865 | Mitchell Freeman<br>Address on file | 6/12/2023 | $263.12 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | President | | | |
| 4.866 | Mitchell Freeman<br>Address on file | 6/12/2023 | $259.84 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | President | | | |
| 4.867 | Mitchell Freeman<br>Address on file | 6/12/2023 | $44.90 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | President | | | |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.868 Mitchell Freeman<br>Address on file | 6/12/2023 | $37.66 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.869 Mitchell Freeman<br>Address on file | 6/12/2023 | $23.24 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.870 Mitchell Freeman<br>Address on file | 6/12/2023 | $17.27 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.871 Mitchell Freeman<br>Address on file | 6/12/2023 | $6.70 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.872 Mitchell Freeman<br>Address on file | 6/12/2023 | $5.70 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.873 Mitchell Freeman<br>Address on file | 6/19/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |

Debtor    **Takeoff Technologies, Inc.**                                                Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.874   Mitchell Freeman<br>Address on file | 6/20/2023 | $502.80 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.875   Mitchell Freeman<br>Address on file | 6/20/2023 | $340.35 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.876   Mitchell Freeman<br>Address on file | 6/22/2023 | $13,915.38 | Salary |
| **Relationship to debtor**<br>President | | | |
| 4.877   Mitchell Freeman<br>Address on file | 6/22/2023 | $695.77 | 401(k) Match |
| **Relationship to debtor**<br>President | | | |
| 4.878   Mitchell Freeman<br>Address on file | 6/23/2023 | $259.84 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.879   Mitchell Freeman<br>Address on file | 6/23/2023 | $169.00 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |

Debtor   **Takeoff Technologies, Inc.**                              Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.880   Mitchell Freeman<br>Address on file | 6/23/2023 | $93.55 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.881   Mitchell Freeman<br>Address on file | 6/23/2023 | $84.50 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.882   Mitchell Freeman<br>Address on file | 6/23/2023 | $71.79 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.883   Mitchell Freeman<br>Address on file | 6/23/2023 | $50.42 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.884   Mitchell Freeman<br>Address on file | 6/23/2023 | $41.98 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.885   Mitchell Freeman<br>Address on file | 6/23/2023 | $24.24 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |

Debtor  **Takeoff Technologies, Inc.**                                        Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.886  Mitchell Freeman<br>Address on file | 6/23/2023 | $10.06 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.887  Mitchell Freeman<br>Address on file | 6/23/2023 | $4.02 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.888  Mitchell Freeman<br>Address on file | 6/26/2023 | $33.27 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.889  Mitchell Freeman<br>Address on file | 7/4/2023 | $1,161.88 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.890  Mitchell Freeman<br>Address on file | 7/6/2023 | $13,915.38 | Salary |
| **Relationship to debtor**<br>President | | | |
| 4.891  Mitchell Freeman<br>Address on file | 7/6/2023 | $695.77 | 401(k) Match |
| **Relationship to debtor**<br>President | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.892    Mitchell Freeman<br>Address on file | 7/12/2023 | $372.61 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.893    Mitchell Freeman<br>Address on file | 7/12/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.894    Mitchell Freeman<br>Address on file | 7/13/2023 | $10,143.65 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.895    Mitchell Freeman<br>Address on file | 7/20/2023 | $13,915.38 | Salary |
| **Relationship to debtor**<br>President | | | |
| 4.896    Mitchell Freeman<br>Address on file | 7/20/2023 | $964.32 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.897    Mitchell Freeman<br>Address on file | 7/20/2023 | $695.77 | 401(k) Match |
| **Relationship to debtor**<br>President | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.898 Mitchell Freeman<br>Address on file | 7/20/2023 | $484.31 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.899 Mitchell Freeman<br>Address on file | 7/26/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.900 Mitchell Freeman<br>Address on file | 7/26/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.901 Mitchell Freeman<br>Address on file | 7/27/2023 | $5,470.85 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.902 Mitchell Freeman<br>Address on file | 7/27/2023 | $527.30 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.903 Mitchell Freeman<br>Address on file | 7/29/2023 | $101.60 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |

Debtor   **Takeoff Technologies, Inc.**                                   Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.904  Mitchell Freeman<br>Address on file | 7/29/2023 | $44.54 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.905  Mitchell Freeman<br>Address on file | 7/31/2023 | $108.95 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.906  Mitchell Freeman<br>Address on file | 7/31/2023 | $2.50 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.907  Mitchell Freeman<br>Address on file | 8/3/2023 | $13,915.38 | Salary |
| **Relationship to debtor**<br>President | | | |
| 4.908  Mitchell Freeman<br>Address on file | 8/3/2023 | $695.77 | 401(k) Match |
| **Relationship to debtor**<br>President | | | |
| 4.909  Mitchell Freeman<br>Address on file | 8/11/2023 | $96.53 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |

Debtor    **Takeoff Technologies, Inc.**                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.910    Mitchell Freeman<br>Address on file | 8/11/2023 | $38.16 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.911    Mitchell Freeman<br>Address on file | 8/11/2023 | $35.80 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.912    Mitchell Freeman<br>Address on file | 8/11/2023 | $35.00 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.913    Mitchell Freeman<br>Address on file | 8/11/2023 | $27.70 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.914    Mitchell Freeman<br>Address on file | 8/11/2023 | $19.22 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.915    Mitchell Freeman<br>Address on file | 8/17/2023 | $13,915.38 | Salary |
| **Relationship to debtor**<br>President | | | |

Debtor   **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.916   Mitchell Freeman<br>Address on file | 8/17/2023 | $695.77 | 401(k) Match |
| **Relationship to debtor**<br>President | | | |
| 4.917   Mitchell Freeman<br>Address on file | 8/31/2023 | $13,915.38 | Salary |
| **Relationship to debtor**<br>President | | | |
| 4.918   Mitchell Freeman<br>Address on file | 8/31/2023 | $695.77 | 401(k) Match |
| **Relationship to debtor**<br>President | | | |
| 4.919   Mitchell Freeman<br>Address on file | 9/1/2023 | $51.95 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.920   Mitchell Freeman<br>Address on file | 9/14/2023 | $13,915.38 | Salary |
| **Relationship to debtor**<br>President | | | |
| 4.921   Mitchell Freeman<br>Address on file | 9/14/2023 | $695.77 | 401(k) Match |
| **Relationship to debtor**<br>President | | | |

Debtor    **Takeoff Technologies, Inc.**                          Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.922   Mitchell Freeman <br> Address on file | 9/19/2023 | $97.06 | Expense Reimbursement |
| **Relationship to debtor** <br> President | | | |
| 4.923   Mitchell Freeman <br> Address on file | 9/19/2023 | $52.30 | Expense Reimbursement |
| **Relationship to debtor** <br> President | | | |
| 4.924   Mitchell Freeman <br> Address on file | 9/28/2023 | $13,915.38 | Salary |
| **Relationship to debtor** <br> President | | | |
| 4.925   Mitchell Freeman <br> Address on file | 9/28/2023 | $695.77 | 401(k) Match |
| **Relationship to debtor** <br> President | | | |
| 4.926   Mitchell Freeman <br> Address on file | 10/12/2023 | $13,915.38 | Salary |
| **Relationship to debtor** <br> President | | | |
| 4.927   Mitchell Freeman <br> Address on file | 10/12/2023 | $695.77 | 401(k) Match |
| **Relationship to debtor** <br> President | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.928  Mitchell Freeman<br>Address on file | 10/26/2023 | $13,915.38 | Salary |
| **Relationship to debtor**<br>President | | | |
| 4.929  Mitchell Freeman<br>Address on file | 10/26/2023 | $695.77 | 401(k) Match |
| **Relationship to debtor**<br>President | | | |
| 4.930  Mitchell Freeman<br>Address on file | 11/9/2023 | $13,915.38 | Salary |
| **Relationship to debtor**<br>President | | | |
| 4.931  Mitchell Freeman<br>Address on file | 11/9/2023 | $695.77 | 401(k) Match |
| **Relationship to debtor**<br>President | | | |
| 4.932  Mitchell Freeman<br>Address on file | 11/22/2023 | $13,915.38 | Salary |
| **Relationship to debtor**<br>President | | | |
| 4.933  Mitchell Freeman<br>Address on file | 11/22/2023 | $449.24 | 401(k) Match |
| **Relationship to debtor**<br>President | | | |

Debtor    **Takeoff Technologies, Inc.**                                        Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.934  Mitchell Freeman<br>Address on file | 11/29/2023 | $1,723.13 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.935  Mitchell Freeman<br>Address on file | 11/29/2023 | $111.30 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.936  Mitchell Freeman<br>Address on file | 11/29/2023 | $72.36 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.937  Mitchell Freeman<br>Address on file | 11/29/2023 | $27.29 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.938  Mitchell Freeman<br>Address on file | 12/7/2023 | $13,915.38 | Salary |
| **Relationship to debtor**<br>President | | | |
| 4.939  Mitchell Freeman<br>Address on file | 12/19/2023 | $20.00 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.940 | Mitchell Freeman<br>Address on file | 12/21/2023 | $13,915.38 | Salary |
| | **Relationship to debtor** | | | |
| | President | | | |
| 4.941 | Mitchell Freeman<br>Address on file | 12/28/2023 | $143.28 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | President | | | |
| 4.942 | Mitchell Freeman<br>Address on file | 1/4/2024 | $13,915.38 | Salary |
| | **Relationship to debtor** | | | |
| | President | | | |
| 4.943 | Mitchell Freeman<br>Address on file | 1/4/2024 | $695.77 | 401(k) Match |
| | **Relationship to debtor** | | | |
| | President | | | |
| 4.944 | Mitchell Freeman<br>Address on file | 1/6/2024 | $213.29 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | President | | | |
| 4.945 | Mitchell Freeman<br>Address on file | 1/6/2024 | $212.61 | Expense Reimbursement |
| | **Relationship to debtor** | | | |
| | President | | | |

Debtor    **Takeoff Technologies, Inc.**    Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.946   Mitchell Freeman<br>Address on file | 1/9/2024 | $23.00 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.947   Mitchell Freeman<br>Address on file | 1/18/2024 | $13,915.38 | Salary |
| **Relationship to debtor**<br>President | | | |
| 4.948   Mitchell Freeman<br>Address on file | 1/18/2024 | $695.77 | 401(k) Match |
| **Relationship to debtor**<br>President | | | |
| 4.949   Mitchell Freeman<br>Address on file | 2/1/2024 | $13,915.38 | Salary |
| **Relationship to debtor**<br>President | | | |
| 4.950   Mitchell Freeman<br>Address on file | 2/1/2024 | $695.77 | 401(k) Match |
| **Relationship to debtor**<br>President | | | |
| 4.951   Mitchell Freeman<br>Address on file | 2/15/2024 | $13,915.38 | Salary |
| **Relationship to debtor**<br>President | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
| --- | --- | --- | --- |
| 4.952 | Mitchell Freeman<br>Address on file | 2/15/2024 | $695.77 | 401(k) Match |
| | **Relationship to debtor**<br>President | | | |
| 4.953 | Mitchell Freeman<br>Address on file | 2/29/2024 | $13,915.38 | Salary |
| | **Relationship to debtor**<br>President | | | |
| 4.954 | Mitchell Freeman<br>Address on file | 2/29/2024 | $695.77 | 401(k) Match |
| | **Relationship to debtor**<br>President | | | |
| 4.955 | Mitchell Freeman<br>Address on file | 3/14/2024 | $30,000.00 | Bonus |
| | **Relationship to debtor**<br>President | | | |
| 4.956 | Mitchell Freeman<br>Address on file | 3/14/2024 | $8,307.69 | Severance |
| | **Relationship to debtor**<br>President | | | |
| 4.957 | Mitchell Freeman<br>Address on file | 3/14/2024 | $5,566.15 | Salary |
| | **Relationship to debtor**<br>President | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.958  Mitchell Freeman<br>Address on file | 3/14/2024 | $1,500.00 | 401(k) Match |
| **Relationship to debtor**<br>President | | | |
| 4.959  Mitchell Freeman<br>Address on file | 3/14/2024 | $278.31 | 401(k) Match |
| **Relationship to debtor**<br>President | | | |
| 4.960  Mitchell Freeman<br>Address on file | 3/28/2024 | $13,846.15 | Severance |
| **Relationship to debtor**<br>President | | | |
| 4.961  Mitchell Freeman<br>Address on file | 4/11/2024 | $13,846.15 | Severance |
| **Relationship to debtor**<br>President | | | |
| 4.962  Mitchell Freeman<br>Address on file | 4/25/2024 | $13,846.15 | Severance |
| **Relationship to debtor**<br>President | | | |
| 4.963  Mitchell Freeman<br>Address on file | 4/29/2024 | $93.15 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.964  Mitchell Freeman<br>Address on file | 4/29/2024 | $88.83 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.965  Mitchell Freeman<br>Address on file | 4/29/2024 | $55.44 | Expense Reimbursement |
| **Relationship to debtor**<br>President | | | |
| 4.966  Mitchell Freeman<br>Address on file | 5/9/2024 | $13,846.15 | Severance |
| **Relationship to debtor**<br>President | | | |
| 4.967  Mitchell Freeman<br>Address on file | 5/23/2024 | $13,846.15 | Severance |
| **Relationship to debtor**<br>President | | | |
| 4.968  Mitchell Freeman<br>Address on file | 5/28/2024 | $9,692.61 | Severance |
| **Relationship to debtor**<br>President | | | |
| 4.969  Takeoff International Subco India Pvt. Ltd.<br>2501  LIGHTBRIDGE  HIRANANDANI<br>MEADOWS  GLADYS<br>INDIA<br>MAHARASHTRA  400610<br>India | 5/4/2023 | $452,910.84 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.970  Takeoff International Subco India Pvt. Ltd. 2501 LIGHTBRIDGE HIRANANDANI MEADOWS GLADYS INDIA MAHARASHTRA 400610 India | 6/13/2023 | $189,195.18 | Intercompany Transfer |
| **Relationship to debtor** Debtor Affiliate | | | |
| 4.971  Takeoff International Subco India Pvt. Ltd. 2501 LIGHTBRIDGE HIRANANDANI MEADOWS GLADYS INDIA MAHARASHTRA 400610 India | 7/18/2023 | $267,626.51 | Intercompany Transfer |
| **Relationship to debtor** Debtor Affiliate | | | |
| 4.972  Takeoff International Subco India Pvt. Ltd. 2501 LIGHTBRIDGE HIRANANDANI MEADOWS GLADYS INDIA MAHARASHTRA 400610 India | 8/11/2023 | $452,049.69 | Intercompany Transfer |
| **Relationship to debtor** Debtor Affiliate | | | |
| 4.973  Takeoff International Subco India Pvt. Ltd. 2501 LIGHTBRIDGE HIRANANDANI MEADOWS GLADYS INDIA MAHARASHTRA 400610 India | 9/18/2023 | $393,871.37 | Intercompany Transfer |
| **Relationship to debtor** Debtor Affiliate | | | |
| 4.974  Takeoff International Subco India Pvt. Ltd. 2501 LIGHTBRIDGE HIRANANDANI MEADOWS GLADYS INDIA MAHARASHTRA 400610 India | 10/23/2023 | $260,170.17 | Intercompany Transfer |
| **Relationship to debtor** Debtor Affiliate | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.975 | Takeoff International Subco India Pvt. Ltd. 2501 LIGHTBRIDGE HIRANANDANI MEADOWS GLADYS INDIA MAHARASHTRA 400610 India | 11/21/2023 | $274,361.45 | Intercompany Transfer |
| | **Relationship to debtor** | | | |
| | Debtor Affiliate | | | |
| 4.976 | Takeoff International Subco India Pvt. Ltd. 2501 LIGHTBRIDGE HIRANANDANI MEADOWS GLADYS INDIA MAHARASHTRA 400610 India | 12/18/2023 | $308,240.96 | Intercompany Transfer |
| | **Relationship to debtor** | | | |
| | Debtor Affiliate | | | |
| 4.977 | Takeoff International Subco India Pvt. Ltd. 2501 LIGHTBRIDGE HIRANANDANI MEADOWS GLADYS INDIA MAHARASHTRA 400610 India | 1/16/2024 | $278,205.11 | Intercompany Transfer |
| | **Relationship to debtor** | | | |
| | Debtor Affiliate | | | |
| 4.978 | Takeoff International Subco India Pvt. Ltd. 2501 LIGHTBRIDGE HIRANANDANI MEADOWS GLADYS INDIA MAHARASHTRA 400610 India | 2/20/2024 | $311,748.48 | Intercompany Transfer |
| | **Relationship to debtor** | | | |
| | Debtor Affiliate | | | |
| 4.979 | Takeoff International Subco India Pvt. Ltd. 2501 LIGHTBRIDGE HIRANANDANI MEADOWS GLADYS INDIA MAHARASHTRA 400610 India | 3/26/2024 | $250,938.51 | Intercompany Transfer |
| | **Relationship to debtor** | | | |
| | Debtor Affiliate | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
|---|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.980 Takeoff International Subco India Pvt. Ltd.<br>2501 LIGHTBRIDGE HIRANANDANI<br>MEADOWS GLADYS<br>INDIA<br>MAHARASHTRA 400610<br>India | 4/23/2024 | $308,636.00 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.981 Takeoff International Subco India Pvt. Ltd.<br>2501 LIGHTBRIDGE HIRANANDANI<br>MEADOWS GLADYS<br>INDIA<br>MAHARASHTRA 400610<br>India | 5/23/2024 | $297,361.00 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.982 Takeoff Technologies Australia Pty Ltd<br>60 CASTLEREAGH STREET<br>LEVEL 13<br>SYDNEY NSW 2000<br>AUSTRALIA | 5/25/2023 | $56,601.50 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.983 Takeoff Technologies Australia Pty Ltd<br>60 CASTLEREAGH STREET<br>LEVEL 13<br>SYDNEY NSW 2000<br>AUSTRALIA | 6/26/2023 | $44,544.50 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.984 Takeoff Technologies Australia Pty Ltd<br>60 CASTLEREAGH STREET<br>LEVEL 13<br>SYDNEY NSW 2000<br>AUSTRALIA | 7/25/2023 | $44,882.50 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.985 Takeoff Technologies Australia Pty Ltd<br>60 CASTLEREAGH STREET<br>LEVEL 13<br>SYDNEY NSW 2000<br>AUSTRALIA | 8/24/2023 | $46,060.00 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.986   Takeoff Technologies Australia Pty Ltd<br>60 CASTLEREAGH STREET<br>LEVEL 13<br>SYDNEY NSW 2000<br>AUSTRALIA | 9/22/2023 | $36,393.50 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.987   Takeoff Technologies Australia Pty Ltd<br>60 CASTLEREAGH STREET<br>LEVEL 13<br>SYDNEY NSW 2000<br>AUSTRALIA | 10/24/2023 | $35,898.50 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.988   Takeoff Technologies Australia Pty Ltd<br>60 CASTLEREAGH STREET<br>LEVEL 13<br>SYDNEY NSW 2000<br>AUSTRALIA | 11/20/2023 | $50,407.50 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.989   Takeoff Technologies Australia Pty Ltd<br>60 CASTLEREAGH STREET<br>LEVEL 13<br>SYDNEY NSW 2000<br>AUSTRALIA | 12/20/2023 | $45,129.50 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.990   Takeoff Technologies Australia Pty Ltd<br>60 CASTLEREAGH STREET<br>LEVEL 13<br>SYDNEY NSW 2000<br>AUSTRALIA | 3/6/2024 | $495.13 | Vendor Payment on Behalf of Debtor Affiliate |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.991   Takeoff Technologies Australia Pty Ltd<br>60 CASTLEREAGH STREET<br>LEVEL 13<br>SYDNEY NSW 2000<br>AUSTRALIA | 3/21/2024 | $80,628.00 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*)  **24-11106** |
|---|---|---|---|

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.992  Takeoff Technologies Australia Pty Ltd<br>60 CASTLEREAGH STREET<br>LEVEL 13<br>SYDNEY NSW 2000<br>AUSTRALIA<br><br>**Relationship to debtor**<br>Debtor Affiliate | 4/15/2024 | $484.86 | Vendor Payment on Behalf of Debtor Affiliate |
| 4.993  Takeoff Technologies Australia Pty Ltd<br>60 CASTLEREAGH STREET<br>LEVEL 13<br>SYDNEY NSW 2000<br>AUSTRALIA<br><br>**Relationship to debtor**<br>Debtor Affiliate | 4/23/2024 | $65,539.39 | Intercompany Transfer |
| 4.994  Takeoff Technologies Australia Pty Ltd<br>60 CASTLEREAGH STREET<br>LEVEL 13<br>SYDNEY NSW 2000<br>AUSTRALIA<br><br>**Relationship to debtor**<br>Debtor Affiliate | 5/17/2024 | $495.77 | Vendor Payment on Behalf of Debtor Affiliate |
| 4.995  Takeoff Technologies Australia Pty Ltd<br>60 CASTLEREAGH STREET<br>LEVEL 13<br>SYDNEY NSW 2000<br>AUSTRALIA<br><br>**Relationship to debtor**<br>Debtor Affiliate | 5/17/2024 | $495.77 | Vendor Payment on Behalf of Debtor Affiliate |
| 4.996  Takeoff Technologies Australia Pty Ltd<br>60 CASTLEREAGH STREET<br>LEVEL 13<br>SYDNEY NSW 2000<br>AUSTRALIA<br><br>**Relationship to debtor**<br>Debtor Affiliate | 5/24/2024 | $2,654.62 | Vendor Payment on Behalf of Debtor Affiliate |
| 4.997  Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA<br><br>**Relationship to debtor**<br>Debtor Affiliate | 5/4/2023 | $35,000.00 | Intercompany Transfer |

Debtor   **Takeoff Technologies, Inc.**                                      Case number (*if known*)   **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.998 Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA<br><br>**Relationship to debtor**<br><br>Debtor Affiliate | 5/17/2023 | $26,628.12 | Intercompany Transfer |
| 4.999 Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA<br><br>**Relationship to debtor**<br><br>Debtor Affiliate | 6/8/2023 | $26,881.72 | Intercompany Transfer |
| 4.1000 Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA<br><br>**Relationship to debtor**<br><br>Debtor Affiliate | 6/26/2023 | $27,309.61 | Intercompany Transfer |
| 4.1001 Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA<br><br>**Relationship to debtor**<br><br>Debtor Affiliate | 7/12/2023 | $27,247.96 | Intercompany Transfer |
| 4.1002 Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA<br><br>**Relationship to debtor**<br><br>Debtor Affiliate | 8/9/2023 | $26,746.14 | Intercompany Transfer |
| 4.1003 Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA<br><br>**Relationship to debtor**<br><br>Debtor Affiliate | 8/24/2023 | $26,449.03 | Intercompany Transfer |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1004   Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA | 9/6/2023 | $26,311.83 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.1005   Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA | 9/25/2023 | $15,241.58 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.1006   Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA | 10/4/2023 | $15,719.74 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.1007   Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA | 10/4/2023 | $14,971.18 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.1008   Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA | 10/18/2023 | $18,819.63 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.1009   Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA | 11/2/2023 | $22,241.99 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1010   Takeoff Technologies Canada, Inc. 885 WEST GEORGIA STREET VANCOUVER BC V6C 3E8 CANADA | 11/15/2023 | $18,760.32 | Intercompany Transfer |
| **Relationship to debtor** Debtor Affiliate | | | |
| 4.1011   Takeoff Technologies Canada, Inc. 885 WEST GEORGIA STREET VANCOUVER BC V6C 3E8 CANADA | 11/29/2023 | $22,687.74 | Intercompany Transfer |
| **Relationship to debtor** Debtor Affiliate | | | |
| 4.1012   Takeoff Technologies Canada, Inc. 885 WEST GEORGIA STREET VANCOUVER BC V6C 3E8 CANADA | 12/13/2023 | $22,662.03 | Intercompany Transfer |
| **Relationship to debtor** Debtor Affiliate | | | |
| 4.1013   Takeoff Technologies Canada, Inc. 885 WEST GEORGIA STREET VANCOUVER BC V6C 3E8 CANADA | 12/27/2023 | $23,315.46 | Intercompany Transfer |
| **Relationship to debtor** Debtor Affiliate | | | |
| 4.1014   Takeoff Technologies Canada, Inc. 885 WEST GEORGIA STREET VANCOUVER BC V6C 3E8 CANADA | 1/11/2024 | $23,043.24 | Intercompany Transfer |
| **Relationship to debtor** Debtor Affiliate | | | |
| 4.1015   Takeoff Technologies Canada, Inc. 885 WEST GEORGIA STREET VANCOUVER BC V6C 3E8 CANADA | 1/25/2024 | $22,813.69 | Intercompany Transfer |
| **Relationship to debtor** Debtor Affiliate | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1016    Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA<br><br>**Relationship to debtor**<br>Debtor Affiliate | 2/1/2024 | $32,242.00 | Vendor Payment on Behalf of Debtor Affiliate |
| 4.1017    Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA<br><br>**Relationship to debtor**<br>Debtor Affiliate | 2/21/2024 | $22,791.16 | Intercompany Transfer |
| 4.1018    Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA<br><br>**Relationship to debtor**<br>Debtor Affiliate | 3/6/2024 | $22,785.96 | Intercompany Transfer |
| 4.1019    Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA<br><br>**Relationship to debtor**<br>Debtor Affiliate | 3/6/2024 | $784.40 | Vendor Payment on Behalf of Debtor Affiliate |
| 4.1020    Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA<br><br>**Relationship to debtor**<br>Debtor Affiliate | 3/20/2024 | $18,912.17 | Intercompany Transfer |
| 4.1021    Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA<br><br>**Relationship to debtor**<br>Debtor Affiliate | 4/3/2024 | $18,953.75 | Intercompany Transfer |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1022   Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA | 4/15/2024 | $641.01 | Vendor Payment on Behalf of Debtor Affiliate |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.1023   Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA | 4/17/2024 | $14,858.84 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.1024   Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA | 5/1/2024 | $10,069.37 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.1025   Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA | 5/16/2024 | $15,071.59 | Intercompany Transfer |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.1026   Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA | 5/17/2024 | $618.30 | Vendor Payment on Behalf of Debtor Affiliate |
| **Relationship to debtor**<br>Debtor Affiliate | | | |
| 4.1027   Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA | 5/17/2024 | $599.73 | Vendor Payment on Behalf of Debtor Affiliate |
| **Relationship to debtor**<br>Debtor Affiliate | | | |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)    **24-11106**

| Insider's name and address | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1028    Takeoff Technologies Canada, Inc.<br>885 WEST GEORGIA STREET<br>VANCOUVER BC V6C 3E8<br>CANADA | 5/23/2024 | $15,015.02 | Intercompany Transfer |

| Relationship to debtor |
|---|
| Debtor Affiliate |

5. **Repossessions, foreclosures, and returns**
   List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

   ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6. **Setoffs**
   List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

   ■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

**Part 3:    Legal Actions or Assignments**

7. **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
   List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

   ☐ None

Debtor    **Takeoff Technologies, Inc.**                                              Case number (*if known*)  **24-11106**

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1 | Christian Lytle vs. Takeoff Technologies, Inc. | Worker's Compensation | Unknown - Pennsylvania | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number** | | | |

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2 | Ryan Watt Johnston v. Takeoff Technologies, Inc. | Unlawful retaliation and/or discrimination | State of California Department of Industrial Relations | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>State Case No. RCI-CM-987550 | | | |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ■ None

| Custodian's name and Address | Describe the property | Value |
|---|---|---|

**Part 4:**  Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

**Part 5:**  Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

    ■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | Dates of loss | Value of property lost |
|---|---|---|---|

**Part 6:**  Certain Payments or Transfers

Debtor   **Takeoff Technologies, Inc.**                                          Case number (*if known*)   **24-11106**

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| . | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1 | AP Advisors LLC<br>Address on file | | | |
| | | n/a | 5/24/2024 | $30,000.00 |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | n/a | | | |
| 11.2 | Huron Consulting Services LLC<br>550 W Van Buren St<br>17th Floor<br>Chicago IL 60607 | | | |
| | | n/a | 4/26/2024 | $250,000.00 |
| | **Email or website address** | | | |
| | https://www.huronconsultinggroup.com/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | n/a | | | |
| 11.3 | Huron Consulting Services LLC<br>550 W Van Buren St<br>17th Floor<br>Chicago IL 60607 | | | |
| | | n/a | 5/8/2024 | $182,320.00 |
| | **Email or website address** | | | |
| | https://www.huronconsultinggroup.com/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | n/a | | | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
|---|---|---|---|---|

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.4 | Huron Consulting Services LLC<br>550 W Van Buren St<br>17th Floor<br>Chicago IL 60607 | | | |
| | | n/a | 5/15/2024 | $186,590.48 |
| | **Email or website address** | | | |
| | https://www.huronconsultinggroup.com/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | n/a | | | |
| 11.5 | Huron Consulting Services LLC<br>550 W Van Buren St<br>17th Floor<br>Chicago IL 60607 | | | |
| | | n/a | 5/22/2024 | $164,408.65 |
| | **Email or website address** | | | |
| | https://www.huronconsultinggroup.com/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | n/a | | | |
| 11.6 | Huron Consulting Services LLC<br>550 W Van Buren St<br>17th Floor<br>Chicago IL 60607 | | | |
| | | n/a | 5/28/2024 | $100,000.00 |
| | **Email or website address** | | | |
| | https://www.huronconsultinggroup.com/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | n/a | | | |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*) | **24-11106** |
| --- | --- | --- | --- |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
| --- | --- | --- | --- |
| 11.7    Huron Consulting Services LLC<br>550 W Van Buren St<br>17th Floor<br>Chicago IL 60607 | | | |
| | n/a | 5/29/2024 | $50,000.00 |
| **Email or website address** | | | |
| https://www.huronconsultinggroup.com/ | | | |
| **Who made the payment, if not debtor?** | | | |
| n/a | | | |
| 11.8    Huron Consulting Services LLC<br>550 W Van Buren St<br>17th Floor<br>Chicago IL 60607 | | | |
| | n/a | 5/29/2024 | $60,794.05 |
| **Email or website address** | | | |
| https://www.huronconsultinggroup.com/ | | | |
| **Who made the payment, if not debtor?** | | | |
| n/a | | | |
| 11.9    Kroll Restructuring Administration LLC<br>55 East 52nd St<br>17th Floor<br>New York NY 10055 | | | |
| | n/a | 5/10/2024 | $50,000.00 |
| **Email or website address** | | | |
| kroll.com/en/services/restructuring-administration | | | |
| **Who made the payment, if not debtor?** | | | |
| n/a | | | |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*)    **24-11106** |
|---|---|---|

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.10 Kroll Restructuring Administration LLC<br>55 East 52nd St<br>17th Floor<br>New York NY 10055 | | | |
| | n/a | 5/15/2024 | $45,000.00 |
| **Email or website address** | | | |
| kroll.com/en/services/restructuring-administration | | | |
| **Who made the payment, if not debtor?** | | | |
| n/a | | | |
| 11.11 Sheppard, Mullin, Richter & Hampton LLP<br>321 N Clark St<br>32nd Floor<br>Chicago IL 60654 | | | |
| | n/a | 4/24/2024 | $250,000.00 |
| **Email or website address** | | | |
| https://www.sheppardmullin.com/ | | | |
| **Who made the payment, if not debtor?** | | | |
| n/a | | | |
| 11.12 Sheppard, Mullin, Richter & Hampton LLP<br>321 N Clark St<br>32nd Floor<br>Chicago IL 60654 | | | |
| | n/a | 5/6/2024 | $250,000.00 |
| **Email or website address** | | | |
| https://www.sheppardmullin.com/ | | | |
| **Who made the payment, if not debtor?** | | | |
| n/a | | | |

Debtor    **Takeoff Technologies, Inc.**                                Case number (*if known*)    **24-11106**

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.13 Sheppard, Mullin, Richter & Hampton LLP<br>321 N Clark St<br>32nd Floor<br>Chicago IL 60654 | n/a | 5/14/2024 | $500,000.00 |
| **Email or website address** | | | |
| https://www.sheppardmullin.com/ | | | |
| **Who made the payment, if not debtor?** | | | |
| n/a | | | |
| 11.14 Sheppard, Mullin, Richter & Hampton LLP<br>321 N Clark St<br>32nd Floor<br>Chicago IL 60654 | n/a | 5/24/2024 | $250,000.00 |
| **Email or website address** | | | |
| https://www.sheppardmullin.com/ | | | |
| **Who made the payment, if not debtor?** | | | |
| n/a | | | |
| 11.15 Sheppard, Mullin, Richter & Hampton LLP<br>321 N Clark St<br>32nd Floor<br>Chicago IL 60654 | n/a | 5/24/2024 | $250,000.00 |
| **Email or website address** | | | |
| https://www.sheppardmullin.com/ | | | |
| **Who made the payment, if not debtor?** | | | |
| n/a | | | |

Debtor    **Takeoff Technologies, Inc.**                                              Case number (*if known*)   **24-11106**

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.16 | Sheppard, Mullin, Richter & Hampton LLP<br>321 N Clark St<br>32nd Floor<br>Chicago IL 60654 | | | |
| | | n/a | 5/28/2024 | $250,000.00 |
| | **Email or website address** | | | |
| | https://www.sheppardmullin.com/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | n/a | | | |
| 11.17 | Young Conaway Stargatt & Taylor, LLP<br>227 West Trade Street<br>Suite 1910<br>Wilmington DE 19801 | | | |
| | | n/a | 5/3/2024 | $100,000.00 |
| | **Email or website address** | | | |
| | https://www.youngconaway.com/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | n/a | | | |
| 11.18 | Young Conaway Stargatt & Taylor, LLP<br>227 West Trade Street<br>Suite 1910<br>Wilmington DE 19801 | | | |
| | | n/a | 5/23/2024 | $34,782.60 |
| | **Email or website address** | | | |
| | https://www.youngconaway.com/ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | n/a | | | |

Debtor    **Takeoff Technologies, Inc.**                                   Case number (*if known*)   **24-11106**

| . | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.19 | Young Conaway Stargatt & Taylor, LLP<br>227 West Trade Street<br>Suite 1910<br>Wilmington DE 19801 | | | |
| | | n/a | 5/23/2024 | $50,000.00 |

| Email or website address |
|---|
| https://www.youngconaway.com/ |

| Who made the payment, if not debtor? |
|---|
| n/a |

12. **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None

| Who received transfer?<br>Address | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)    **24-11106**

**13. Transfers not already listed on this statement**

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1    Hy-Vee, Inc. Attn: Jeremy Gosch  Chief Executive Officer 5820 Westown Parkway West Des Moines IA 50266-8223 | Three OSR (order, storage, retrieval) Units sold at discounted rate. | 5/14/2024 | $9,900,000.00 |
| **Relationship to debtor** | | | |
| Customer | | | |

---

**Part 7:    Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of occupancy From-To |
|---|---|
| 14.1    The Company downsized office space 203 Crescent Street 304 Waltham MA 02453 | 03/01/2018 - 10/31/2022 |

---

**Part 8:    Health Care Bankruptcies**

**15**
**.**    **Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| | | |

Debtor  **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

---

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

■ Yes. State the nature of the information collected and retained.

**Names and addresses of customer's customers.**

Does the debtor have a privacy policy about that information?

☐ No

■ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10

■ Yes. Does the debtor serve as plan administrator?

　■ No. Go to Part 10
　☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| Takeoff Technologies, Inc. 401(k) Plan | EIN: |

Has the plan been terminated?

■ No

☐ Yes

---

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

18. **Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

■ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

---

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
| --- | --- | --- | --- |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility name and address | Names of anyone with access to it; Address | Description of the contents | Do you still have it? |
| --- | --- | --- | --- | --- |
| 20.1 | Sedano's Supermarket<br>14655 SW 56 Street<br>Miami FL 33175 | Carlos Lopez; 203 Crescent St, #203, Waltham, MA, 02453 | Demonstration equipment | ☐ No<br>■ Yes |
| 20.2 | Town Business Center<br>1101 Sanderson Ave<br>Scranton PA 18509 | Josh Cannon; 203 Crescent St, #203, Waltham, MA, 02453 | Spare parts, miscellaneous equipment | ☐ No<br>■ Yes |

**Part 11: Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**
List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

| Owner's name and address | Location of the property | Describe the property | Value |
| --- | --- | --- | --- |

**Part 12: Details About Environment Information**

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
| --- | --- | --- | --- |

Debtor  **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

   ■ No.

   ☐ Yes. Provide details below.

   | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
   |---|---|---|---|
   | | | | |

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

   ■ No.

   ☐ Yes. Provide details below.

   | Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
   |---|---|---|---|
   | | | | |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*) | **24-11106** |
|---|---|---|---|

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 Takeoff International Subco India Private Limited<br>2501 Lightbridge Hiranandani Meadows Gladys<br>Maharashtra 400610<br>India | Subsidiary | EIN:   N/A<br>**Dates business existed**<br>From-To   5/23/2022 - Present |
| 25.2 Takeoff International Subco, LLC<br>203 Crescent St<br>#203<br>Waltham MA 02453 | Subsidiary | EIN:   N/A<br>**Dates business existed**<br>From-To   3/30/2022 - Present |
| 25.3 Takeoff Technologies Australia Pty Ltd.<br>60 Castlereagh Street<br>Level 13<br>Sydney NSW 2000<br>Australia | Subsidiary | EIN:   N/A<br>**Dates business existed**<br>From-To   3/1/2020 - Present |
| 25.4 Takeoff Technologies Canada, Inc.<br>885 West Georgia Street<br>Vancouver BC V6C 3E8<br>Canada | Subsidiary | EIN:   N/A<br>**Dates business existed**<br>From-To   1/15/2020 - Present |
| 25.5 Takeoff Technologies FZE<br>Dso-Thub2-G-022 Dubai Silicon Oasis<br>Dubai<br>United Arab Emirates | Subsidiary | EIN:   N/A<br>**Dates business existed**<br>From-To   2/1/2020 - Present |
| 25.6 Takeoff Ukraine, LLC<br>9B Mykhaila Hrushevskoho St.<br>Kyiv 01021<br>Ukraine | Subsidiary | EIN:   N/A<br>**Dates business existed**<br>From-To   5/22/2018 -10/16/2023 |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*) | **24-11106** |

26. **Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26a.1 | Carey, Christopher<br>203 Crescent St<br>#203<br>Waltham MA 02453 | 6/22/2020 - Present |
| 26a.2 | Chartier, Greg<br>203 Crescent St<br>#203<br>Waltham MA 02453 | 10/10/22 - 3/31/2023 |
| 26a.3 | Freeman, Mitchell<br>203 Crescent St<br>#203<br>Waltham MA 02453 | 10/1/2021 - 10/9/2022 |
| 26a.4 | Fry, Stephanie<br>203 Crescent St<br>#203<br>Waltham MA 02453 | 3/29/2021 - 4/14/2023 |
| 26a.5 | Strong, Marie Louise<br>203 Crescent St<br>#203<br>Waltham MA 02453 | 7/31/2023 - Present |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| | Name and address | Date of service From-To |
|---|---|---|
| 26b.1 | Deloitte<br>P.O. Box 844708<br>Dallas TX 75284-4708 | 03/2021 - 09/2022 |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*) | **24-11106** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1    Chris Carey<br>203 Crescent Street<br>Waltham MA 02453 | |
| 26c.2    Marie Strong<br>203 Crescent Street<br>Waltham MA 02453 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1    01Ventures Cayman Series L.P.<br>alejandro.ponce.pe@gmail.com |
| 26d.2    2019 Alternative Public Investments LLC<br>vincemaglio@yahoo.com |
| 26d.3    Abdullah Aljamal<br>Address on file |
| 26d.4    Adele Housley<br>Address on file |
| 26d.5    AFOS, LLC<br>carlos_ingles@mckinsey.com |
| 26d.6    Akanksha Jain-Taylor<br>Address on file |
| 26d.7    Akshay Kulkarni<br>Address on file |
| 26d.8    Alejandro Chu<br>Address on file |
| 26d.9    Alejandro Lecuna<br>Address on file |

Debtor   **Takeoff Technologies, Inc.**                                   Case number (*if known*)  **24-11106**

| Name and address |
|---|
| 26d.10 | Alex Dale |
| | Address on file |
| 26d.11 | Alfredo Millan |
| | Address on file |
| 26d.12 | Amandeep Batra |
| | Address on file |
| 26d.13 | Amar Paramashetti |
| | Address on file |
| 26d.14 | Amir Amiri |
| | Address on file |
| 26d.15 | Anastasiia Klimova |
| | Address on file |
| 26d.16 | Andrew Copeland |
| | Address on file |
| 26d.17 | Andrii Panfilov |
| | Address on file |
| 26d.18 | Angela Wu |
| | Address on file |
| 26d.19 | Anibal Gattas |
| | Address on file |
| 26d.20 | Anna Tereshchuk |
| | Address on file |
| 26d.21 | Annette Franqui |
| | Address on file |
| 26d.22 | Anser Investments LLC |
| | carlos.montufar@kfc.com.ec |
| 26d.23 | Anthony Maniaci |
| | Address on file |
| 26d.24 | Antonia Cowan |
| | Address on file |

Debtor    **Takeoff Technologies, Inc.**                              Case number (*if known*)  **24-11106**

| Name and address |
| --- |
| 26d.25  Antonio Annese<br>Address on file |
| 26d.26  Anuj Sonawala<br>Address on file |
| 26d.27  Arlo Capital Holdings LLC<br>earboleda@theevrgroup.com |
| 26d.28  Arthur Protsenko<br>Address on file |
| 26d.29  Arturo Bustamante<br>Address on file |
| 26d.30  Asaf Gaon<br>Address on file |
| 26d.31  Assinatura Ltd<br>isagarduy@lauderdale-mfo.com |
| 26d.32  Autumn Andres<br>Address on file |
| 26d.33  AVF LLC<br>afranqui@forrestalcapital.com |
| 26d.34  AVF LLC Retirement Plan<br>afranqui@forrestalcapital.com |
| 26d.35  Bassler Co Corp<br>octavio.boccalandro@gmail.com |
| 26d.36  Blue Lotus Holdings LLC<br>mchu@hbs.edu |
| 26d.37  Boylston Group LLC<br>rmateos@boylston-group.com |
| 26d.38  Brendan Burke<br>Address on file |

Debtor    **Takeoff Technologies, Inc.**                              Case number (*if known*)  **24-11106**

| Name and address |
| --- |
| 26d.39    Brigid MacDonald<br>Address on file |
| 26d.40    Bruno Lin<br>Address on file |
| 26d.41    Bryan Weber<br>Address on file |
| 26d.42    BS Family Trust<br>Address on file |
| 26d.43    Bukiwi LLC<br>earboleda@theevrgroup.com |
| 26d.44    Bulleyes Venture Inc.<br>heiddyalmeida@gmail.com |
| 26d.45    Carlos Lopez<br>Address on file |
| 26d.46    Castro-Wright Living Trust<br>Address on file |
| 26d.47    Cesar Pacheco<br>Address on file |
| 26d.48    Chetna Kalwani<br>Address on file |
| 26d.49    Chi Wai Wong<br>Address on file |
| 26d.50    Chris Carey<br>Address on file |
| 26d.51    Chris Myers<br>Address on file |
| 26d.52    Chris Nowicki<br>Address on file |
| 26d.53    Christopher Masi<br>Address on file |

Debtor   **Takeoff Technologies, Inc.**                                      Case number (*if known*)  **24-11106**

| Name and address |
|---|
| 26d.54 | Christopher Vargas<br>Address on file |
| 26d.55 | Claudio Barahona<br>Address on file |
| 26d.56 | Contadora Long Term Investment Ltd.<br>jiglesiaspalau@gmail.com |
| 26d.57 | Cristina Vanmarcke de Pieretti<br>Address on file |
| 26d.58 | Cristobal Botanch<br>Address on file |
| 26d.59 | Curt Avallone<br>Address on file |
| 26d.60 | Daniel Finn<br>Address on file |
| 26d.61 | Daniel Kirsch<br>Address on file |
| 26d.62 | Daniel Salas<br>Address on file |
| 26d.63 | David Chang<br>Address on file |
| 26d.64 | David Hawkesworth<br>Address on file |
| 26d.65 | David Mancinelli<br>Address on file |
| 26d.66 | Dax Sikes<br>Address on file |
| 26d.67 | Deltec Bank and Trust Limited<br>clienttrading@deltecbank.com |

Debtor   **Takeoff Technologies, Inc.**                                   Case number (*if known*)  **24-11106**

| Name and address |
| --- |
| 26d.68   Denise Gallagher<br>Address on file |
| 26d.69   Desarrolladora HK, SA de CV<br>julio@kuecapital.com |
| 26d.70   Deturo Investments LLC<br>isagarduy@lauderdale-mfo.com |
| 26d.71   Devlyn Brisson<br>Address on file |
| 26d.72   Dirk Van Den Bergh<br>Address on file |
| 26d.73   Discret LP<br>rosana.baeumler@sequent.limited |
| 26d.74   Dliver Capital II LP<br>joseph@mishkinlaw.com |
| 26d.75   Dliver Capital III LP<br>joseph@mishkinlaw.com |
| 26d.76   Dliver Capital LP<br>joseph@mishkinlaw.com |
| 26d.77   eCommerce Marketplace, LLC<br>javierherran@sedanos.com |
| 26d.78   Edgar Arciniegas<br>Address on file |
| 26d.79   Edviro Real Estate LLC<br>earboleda@theevrgroup.com |
| 26d.80   Emily Dean<br>Address on file |
| 26d.81   EquityZen Growth Technology Fund LLC<br>- Series 1113<br>portfolio@equityzen.com |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Name and address |
|---|
| 26d.82    EquityZen Growth Technology Fund LLC<br>- Series 672<br>portfolio@equityzen.com |
| 26d.83    EquityZen Growth Technology Fund LLC<br>- Series 746<br>portfolio@equityzen.com |
| 26d.84    EquityZen Growth Technology Fund LLC<br>- Series 921<br>portfolio@equityzen.com |
| 26d.85    Eric Kho<br>Address on file |
| 26d.86    Eric Peterson<br>Address on file |
| 26d.87    Erik Schweller<br>Address on file |
| 26d.88    Ermitage Finance Corp<br>rgtoledo1@aol.com |
| 26d.89    Eugene Marcotte<br>Address on file |
| 26d.90    Food Retail Ventures, LLC<br>james@mccann-investments-<br>advisory.com |
| 26d.91    Fran Maruca<br>Address on file |
| 26d.92    Francisco Ramirez<br>Address on file |
| 26d.93    Frangipani Holdings Investments Ltd.<br>GLeon@forrestalcapital.com |
| 26d.94    Frank Muchacho<br>Address on file |

Debtor    **Takeoff Technologies, Inc.**                                          Case number (*if known*)   **24-11106**

| Name and address |
| --- |
| 26d.95    Frostwood Corp.<br>fmarroquin@inmex.com |
| 26d.96    Gamitech LLC<br>carlos.benatar@gmail.com |
| 26d.97    Gilbert Araujo<br>Address on file |
| 26d.98    Giovanni Savoca<br>Address on file |
| 26d.99    Gokul Chavan<br>Address on file |
| 26d.100    Gopal Shenoy<br>Address on file |
| 26d.101    Grant Schaller<br>Address on file |
| 26d.102    Gregory Chartier<br>Address on file |
| 26d.103    Grupo FKM SA DE CV<br>fernando@kuecapital.com |
| 26d.104    Guruprasad Paramshetty<br>Address on file |
| 26d.105    Guy Gerber<br>Address on file |
| 26d.106    H20 Capital Innovation, L.P.<br>mporras@bedrockcapital.com.mx |
| 26d.107    Harshal Sapre<br>Address on file |
| 26d.108    Heather Hall<br>Address on file |

Debtor  **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Name and address |
| --- |
| 26d.109 | HKE 1<br>julio@kuecapital.com |
| 26d.110 | Ievgenii Myskov<br>Address on file |
| 26d.111 | Ignacio Aguerrevere<br>Address on file |
| 26d.112 | IGNIA SPV III, LLC<br>sgg@ignia.vc |
| 26d.113 | Illia Schlenov<br>Address on file |
| 26d.114 | Iryna Liapunova<br>Address on file |
| 26d.115 | Isaac Wakszol Family Trust (Irrevocable)<br>Address on file |
| 26d.116 | Itesh Shah<br>Address on file |
| 26d.117 | Jacob Garzon<br>Address on file |
| 26d.118 | James Collins<br>Address on file |
| 26d.119 | James McCann<br>Address on file |
| 26d.120 | James Parker<br>Address on file |
| 26d.121 | James Wang<br>Address on file |
| 26d.122 | Jaroslav Enrique Alonso<br>Address on file |
| 26d.123 | Javier Segovia<br>Address on file |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*) | **24-11106** |
|---|---|---|---|

| Name and address |
|---|

| 26d.124 | Jean-Marc Soulier<br>Address on file |
|---|---|
| 26d.125 | Jeca Ltd, a British Virgin Islands<br>corporation<br>guillermo.bolinaga@gmail.com |
| 26d.126 | Jennifer Zelinskie<br>Address on file |
| 26d.127 | Jim Mullin<br>Address on file |
| 26d.128 | Jimmy Bujold<br>Address on file |
| 26d.129 | Jivan Puri<br>Address on file |
| 26d.130 | Joe Qu<br>Address on file |
| 26d.131 | John Marquez 2015 Irrevocable Trust<br>Address on file |
| 26d.132 | John McGovern<br>Address on file |
| 26d.133 | Jonathan Chivilo<br>Address on file |
| 26d.134 | José Vicente Aguerrevere<br>Address on file |
| 26d.135 | José Vicente Aguerrevere 2019<br>Irrevocable Trust<br>Address on file |
| 26d.136 | Joseph Lee<br>Address on file |
| 26d.137 | Joshua Cannon<br>Address on file |

Debtor   **Takeoff Technologies, Inc.**                                    Case number (*if known*)   **24-11106**

| Name and address |
|---|
| 26d.138   Joy Harju<br>Address on file |
| 26d.139   Juan Carlos Freile Franco<br>Address on file |
| 26d.140   Juan Carlos Vivas<br>Address on file |
| 26d.141   Juan Matos<br>Address on file |
| 26d.142   Juan Max Pedró<br>Address on file |
| 26d.143   Juan P. Ortiz-Loayza<br>Address on file |
| 26d.144   Kelsey Farrell<br>Address on file |
| 26d.145   Keng-Qui Chia<br>Address on file |
| 26d.146   Kenin Associated Corp.<br>biancabocc@yahoo.com |
| 26d.147   Kevin Mishkin<br>Address on file |
| 26d.148   Kevin Scheunemann<br>Address on file |
| 26d.149   KNAPP Inc.<br>Attn: Josef Mentzer  Chief Executive<br>Officer<br>2124 Barrett Park Drive NW<br>Kennesaw GA 30144 |
| 26d.150   Krista Buckland Reisner<br>Address on file |
| 26d.151   Kyle Dalton<br>Address on file |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*) | **24-11106** |

| Name and address |
|---|

| 26d.152 | Laura Scott<br>Address on file |
| 26d.153 | Leonhard Brenner<br>Address on file |
| 26d.154 | Leslie Rozencwaig on behalf of<br>Rozencwaig & Nadel, LLP 401(k) Plan<br>Address on file |
| 26d.155 | Lia Dimuzio<br>Address on file |
| 26d.156 | Lucia Brower<br>Address on file |
| 26d.157 | Lucia Brower 2020 Irrevocable Trust<br>Dated 12.15.20<br>Address on file |
| 26d.158 | M&M Investments and Properties LLC<br>joseph@mishkinlaw.com |
| 26d.159 | M. Family Investments LLC<br>martingonzalomundo@gmail.com |
| 26d.160 | Mallikarjun Patil<br>Address on file |
| 26d.161 | Manuel Morales<br>Address on file |
| 26d.162 | Maranello Holdings LLC<br>mci@candaladvisors.com |
| 26d.163 | Mary Kaufman<br>Address on file |
| 26d.164 | Mary Ruth<br>Address on file |
| 26d.165 | Matthew Barnes<br>Address on file |
| 26d.166 | Matthew Brown<br>Address on file |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Name and address |
|---|
| 26d.167    Matthew Lingard<br>Address on file |
| 26d.168    Matthew Verminski<br>Address on file |
| 26d.169    McCann Investments & Advisory LLC<br>james@mccann-investments-advisory.com |
| 26d.170    Medical Investment Group Ltd.<br>GLeon@forrestalcapital.com |
| 26d.171    Meme Trust<br>joseph@mishkinlaw.com |
| 26d.172    Meyer Mishkin<br>Address on file |
| 26d.173    Michael Chu<br>Address on file |
| 26d.174    Michael Park<br>Address on file |
| 26d.175    Mikhail Mikhailov<br>Address on file |
| 26d.176    Misca Holdings LLC<br>joseph@mishkinlaw.com |
| 26d.177    Mitchell Freeman<br>Address on file |
| 26d.178    Mitu Investment Company Inc<br>banking@pearse-trust.ie |
| 26d.179    MVP LS Fund CCVI LLC<br>Tyler@microventures.com |
| 26d.180    Mykhaylo Kolesnik<br>Address on file |

Debtor   **Takeoff Technologies, Inc.**                                    Case number (*if known*)   **24-11106**

| Name and address |
|---|
| 26d.181   Mykola Blokhin<br>Address on file |
| 26d.182   NBM US Holdings Inc.<br>rafael.braz@marfrig.com.br |
| 26d.183   Neil Dowgun<br>Address on file |
| 26d.184   Nicholas Lappa<br>Address on file |
| 26d.185   Nicholas Oliverio<br>Address on file |
| 26d.186   Nicolas Chu and Charlotte Lord<br>Address on file |
| 26d.187   Nicolas Valenzuela<br>Address on file |
| 26d.188   Nitin Regati<br>Address on file |
| 26d.189   NOA Capital Corp.<br>fmarroquin@inmex.com |
| 26d.190   Noah Switek<br>Address on file |
| 26d.191   O Shacks Ltd<br>ejgallegos@yahoo.com |
| 26d.192   Oksana Lugova<br>Address on file |
| 26d.193   Oleg Popov<br>Address on file |
| 26d.194   Oleh Mertviachenko<br>Address on file |
| 26d.195   Oleksandr Draha<br>Address on file |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Name and address |
|---|
| 26d.196    Oleksandr Liapunov<br>Address on file |
| 26d.197    Oleksii Luchkov<br>Address on file |
| 26d.198    Olga Sivak<br>Address on file |
| 26d.199    Olga Zakharenko<br>Address on file |
| 26d.200    Omer Khan<br>Address on file |
| 26d.201    Orbis Partners LP<br>jjuanmarcos@sieteleguas.com.mx |
| 26d.202    Out of the Box IX, LLC<br>mporras@bedrockcapital.com.mx |
| 26d.203    Paulina De Lima Dominguez<br>Address on file |
| 26d.204    Paulo Matamala<br>Address on file |
| 26d.205    Pedro Sarabia<br>Address on file |
| 26d.206    Pine Hill (Delaware) LLC<br>eduardoantonio.gomez@mfamilyoffice.net |
| 26d.207    Prashant Rajak<br>Address on file |
| 26d.208    Prestige Management, Ltd.<br>ckostova@ainvadvisors.com |
| 26d.209    Priscilla Rojas<br>Address on file |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*) | **24-11106** |

| Name and address |
| --- |

| 26d.210 | Publio Lorenzo |
| | Address on file |

| 26d.211 | Quattro International Enterprises Inc |
| | lha@axxets.bs |

| 26d.212 | Rachel Vezina |
| | Address on file |

| 26d.213 | Rafael Pieretti |
| | Address on file |

| 26d.214 | Rafael Ramirez |
| | Address on file |

| 26d.215 | Rajat Agarwal |
| | Address on file |

| 26d.216 | Raji Gupta |
| | Address on file |

| 26d.217 | Rasaq Sule-Odu |
| | Address on file |

| 26d.218 | Rawlins Business Corp |
| | rosana.baeumler@sequent.limited |

| 26d.219 | Rebecca Carpenter |
| | Address on file |

| 26d.220 | Rebecca Dyer |
| | Address on file |

| 26d.221 | Rebecca Hammer |
| | Address on file |

| 26d.222 | Reginald Radcliffe |
| | Address on file |

| 26d.223 | Ricardo Wright |
| | Address on file |

| 26d.224 | Richard Cole |
| | Address on file |

Debtor  **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Name and address |
|---|
| 26d.225 | Richard L Taney Revocable Trust<br>Address on file |
| 26d.226 | Rigoberto Velarde<br>Address on file |
| 26d.227 | Robert Zionkowski<br>Address on file |
| 26d.228 | Roberto Solana<br>Address on file |
| 26d.229 | Robin Mendieta<br>Address on file |
| 26d.230 | Roger Wright<br>Address on file |
| 26d.231 | Roman Ajzen & Alicia Staton<br>Address on file |
| 26d.232 | RUM INVESTMENTS, LLC<br>rmueller@forrestalcapital.com |
| 26d.233 | Rupesh Shah<br>Address on file |
| 26d.234 | Russell James<br>Address on file |
| 26d.235 | Ryan Johnston<br>Address on file |
| 26d.236 | Sanidhya Meshram<br>Address on file |
| 26d.237 | Santosh Vishwanath<br>Address on file |
| 26d.238 | Serhii Ruskykh<br>Address on file |
| 26d.239 | Shrenik Vikam<br>Address on file |

| Debtor | **Takeoff Technologies, Inc.** | Case number (*if known*) | **24-11106** |

| Name and address |
| --- |

| 26d.240 | Shyamal Pandya<br>Address on file |
| 26d.241 | Siddharth Jumani<br>Address on file |
| 26d.242 | Siddharth Pharate<br>Address on file |
| 26d.243 | Silkin Capital LLC<br>jordan@silkincapital.com |
| 26d.244 | Soraya Marquez Barrios 2015<br>Irrevocable Trust<br>Address on file |
| 26d.245 | Soul Global LP<br>meyer@mishkin-associates.com |
| 26d.246 | Soumy Gadamsetty<br>Address on file |
| 26d.247 | South Pacific Investment Holdings LLC<br>julio@kuecapital.com |
| 26d.248 | SPG-IF2 SAPI DE CV<br>ogn@ignia.vc |
| 26d.249 | Suma Capital Group Inc<br>supermellon@yahoo.com |
| 26d.250 | Sumeet Vernekar<br>Address on file |
| 26d.251 | Susan Webb<br>Address on file |
| 26d.252 | Taeho Choi<br>Address on file |
| 26d.253 | Tamara Belkina<br>Address on file |

Debtor    **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

| Name and address |
| --- |
| 26d.254 | Tao Tao Wang<br>Address on file |
| 26d.255 | TAOFF-IF2<br>mchu68@gmail.com |
| 26d.256 | The Hatchlings Fund Ltd.<br>ogil@ainvadvisors.com |
| 26d.257 | The Ivan Gallegos Rivas LLC<br>ivan.gallegos@piamontecapital.com |
| 26d.258 | The Montufar Family Revocable Trust<br>Address on file |
| 26d.259 | Todd Rosenberg<br>Address on file |
| 26d.260 | Touchdown Partners, LLC<br>tom@tgpalmer.com |
| 26d.261 | Umair Ahmed<br>Address on file |
| 26d.262 | Vadym Liubko<br>Address on file |
| 26d.263 | Valor Real Corporation<br>m.torres@myfmc.net |
| 26d.264 | Viktoriia Petrunets<br>Address on file |
| 26d.265 | Vsevolod Balter<br>Address on file |
| 26d.266 | VT Private Investments LLC<br>tlopezv@hotmail.com |
| 26d.267 | William Odom<br>Address on file |

Debtor   **Takeoff Technologies, Inc.**                                          Case number (*if known*)   **24-11106**

| Name and address |
|---|
| 26d.268    WiseLife Investments S.A.<br>claus.salge@gmail.com |
| 26d.269    Yash Shah<br>Address on file |
| 26d.270    Yegor Anchyshkin<br>Address on file |
| 26d.271    Yongchao Hao<br>Address on file |
| 26d.272    Zachariah Bremer<br>Address on file |
| 26d.273    Zachery LaValley<br>Address on file |

27. **Inventories**
    Have any inventories of the debtor's property been taken within 2 years before filing this case?

    ■ No.

    ☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |
|---|---|---|---|---|

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| 28.1  Adam Paul | Address on file | Independent Director | N/A |
| 28.2  Assinatura Ltd | isagarduy@lauderdale-mfo.com | Shareholder | 11.10 |
| 28.3  Brett Anderson | 550 W Van Buren St<br>Chicago IL 60607 | Officer | N/A |
| 28.4  Durc Savini | 203 Crescent Street<br>Waltham MA 02453 | Independent Director | N/A |
| 28.5  Frangipani Holdings Investments Ltd. | gleon@forrestalcapital.com<br>FL | Shareholder | 7.27 |
| 28.6  Heather Carroll | 203 Crescent Street<br>Waltham MA 02453 | Officer | N/A |
| 28.7  John DiDonato | 550 W Van Buren St<br>Chicago IL 60607 | Officer | N/A |
| 28.8  Matthew Barnes | Address on file | Officer | 0.86 |
| 28.9  Medical Investment Group Ltd. | GLeon@forrestalcapital.com | Shareholder | 36.72 |

Debtor    **Takeoff Technologies, Inc.**                    Case number (*if known*)  **24-11106**

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No.
■ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|--------------------------------------|-----------------------------------------------------|
| 29.1   Annette?Franqui | Address on file | Director | Feb 2018 - 4/19/2024 |
| 29.2   Jorge Pastor | Address on file | Strategic Advisor / Officer | 4/8/2024 - 5/23/2024 |
| 29.3   Jose Vicente Aguerrevere | Address on file | Former Director and Officer | 11/30/2016 - 4/9/2024 |
| 29.4   Juan Max Pedro | Address on file | Former Director | 11/30/2016 - 5/31/2023 |
| 29.5   Juan Simón Mendoza | Address on file | Director | Nov 2016 - 5/23/2024 |
| 29.6   Michael Chu | Address on file | Director | Feb 2018 - 5/23/2024 |
| 29.7   Mitchell Freeman | Address on file | Former President | 10/10/2022 - 2/29/2024 |
| 29.8   Roman Ajzen | Address on file | Director | 12/15/22 - 5/23/2024 |

Debtor  **Takeoff Technologies, Inc.**                                    Case number (*if known*)  **24-11106**

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No.
■ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1      Please refer to SOFA part 2, question 4 | | | |

| Relationship to debtor |
|---|
| |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No.
■ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1      Takeoff Technologies, Inc. | EIN:      81-3190552 |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No.
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|
| | |

| Debtor | **Takeoff Technologies, Inc.** | | Case number (*if known*) | **24-11106** |

**Part 14:    Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct

Executed on      **July 22, 2024**

**/s/ Brett M. Anderson**                                             **Brett M. Anderson**
Signature of individual signing on behalf of the debtor          Printed name

Position or relationship to debtor      **Deputy Chief Restructuring Officer**

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☒ No
☐ Yes